

**TRANSIT SERVICES, LLC**

# Month End Financial Reports

## SEPTEMBER
## 2010

Approved by: _____

      Signature                                       Date

_____James A. Ludvik_____

      Print Name

Prepared by: _____

      Signature                                         Date

_____Vicki L. Hobbs_____

      Print Name

*42 Earl Cummings Loop West, Roswell, NM 88203*      *Telephone: 575.347.7500  Fax: 575.347.7504*

www.millenniumtransit.com

```
                                 Closing Period
             Description             Balance
---------------------------------- ----------------
BALANCE SHEET
 ASSETS
  CURRENT ASSETS
CASH                                   81,268.02
ACCOUNTS RECEIVABLE                    15,545.17
INVENTORY - RAW MATERIALS          13,181,410.36
INVENTORY - WORK-IN-PROCESS           783,331.92
INVENTORY - FINISHED GOODS                  0.00
PREPAID ASSETS                         91,595.88
                                   ----------------
TOTAL CURRENT ASSETS               14,153,151.35
                                   ----------------
NONCURRENT ASSETS
FIXED ASSET COST                    3,894,352.12
ACCUMULATED DEPRECIATION           (1,477,426.33)
                                   ----------------
FIXED ASSETS - NET                  2,416,925.79
                                   ----------------
PREPAID ASSETS                              0.00
                                   ----------------
TOTAL NONCURRENT ASSETS             2,416,925.79
                                   ----------------
TOTAL ASSETS                       16,570,077.14
                                   ================
LIABILITIES
 CURRENT LIABILITIES
ACCOUNTS PAYABLE                   (4,858,099.94)
OTHER PAYABLES                     (4,297,101.51)
PAYROLL, TAX, INSURANCE LIAB.        (204,939.44)
OTHER LIABILITIES                           0.00
CURRENT PORTION LONG-TERM DEBT    (34,782,520.25)
                                   ----------------
TOTAL CURRENT LIABILITIES         (44,142,661.14)
                                   ----------------
NONCURRENT LIABILITIES
LONG-TERM DEBT                       (955,735.06)
SUBORDINATED DEBT                           0.00
                                   ----------------
TOTAL NONCURRENT LIABILITIES         (955,735.06)
                                   ----------------
TOTAL LIABILITIES                 (45,098,396.20)
                                   ----------------
MEMBERS' EQUITY
CAPITAL CONTRIBUTED                (2,070,901.18)
RETAINED EARNINGS                  29,408,667.74
CURRENT YEAR NET (INCOME) LOSS      1,192,465.32
                                   ----------------
TOTAL MEMBERS' EQUITY              28,530,231.88
                                   ----------------
TOTAL LIABILITIES & EQUITY        (16,568,164.32)
                                   ================
```

```
                                                         Closing Period
              Description                    Debits          Balance
----------------------------------------  ---------------  ----------------
INCOME STATEMENT
SALES & REVENUES                             (10,624.70)      (91,258.43)
COST OF SALES                                 90,152.21     1,031,709.50
                                          ---------------  ----------------
GROSS PROFIT                                  79,527.51       940,451.07
                                          ---------------  ----------------
SELLING & MARKETING EXPENSE                        0.00           150.00
GENERAL & ADMINISTRATIVE EXP.                  3,907.92        88,481.12
                                          ---------------  ----------------
TOTAL SELLING, GENERAL, ADMIN.                 3,907.92        88,631.12
                                          ---------------  ----------------
OPERATING INCOME                              83,435.43     1,029,082.19
                                          ---------------  ----------------
INTEREST EXPENSE                              17,050.26       163,383.13
                                          ---------------  ----------------
NET (INCOME) LOSS                            100,485.69     1,192,465.32
                                          ===============  ================
```

| Account Number | Description | Beginning Period Balance | Debits | Credits | Closing Period Balance |
|---|---|---|---|---|---|
| BALANCE SHEET | | | | | |
| ASSETS | | | | | |
| CURRENT ASSETS | | | | | |
| CASH | | | | | |
| 000-1000-00 | Cash - Money Market | 0.00 | 0.00 | | 0.00 |
| 000-1010-00 | Cash - Operating  Guaranty | 100.00 | 0.00 | | 100.00 |
| 000-1010-10 | Cash - Intrabank Transfers | 0.00 | 0.00 | | 0.00 |
| 000-1010-20 | Cash - Operating Pioneer Bank | 2,470.76 | | (99.76) | 2,371.00 |
| 000-1010-30 | Cash - Debtor-in-Possession | 74,433.29 | 4,363.73 | | 78,797.02 |
| 000-1020-00 | Petty Cash | 0.00 | 0.00 | | 0.00 |
| Total Cash | | 77,004.05 | 4,363.73 | (99.76) | 81,268.02 |
| ACCOUNTS RECEIVABLE | | | | | |
| 000-1100-00 | Accounts Receivable - Other | 0.00 | 0.00 | | 0.00 |
| 000-1100-10 | Accounts Receivable - Bus | 0.00 | 0.00 | | 0.00 |
| 000-1100-20 | Accounts Receivable - Parts | 11,342.31 | 4,202.86 | | 15,545.17 |
| 000-1100-30 | A/R - WARRANTY | 0.00 | 0.00 | | 0.00 |
| 000-1100-40 | Accounts Receivable - RetroFit | 0.00 | 0.00 | | 0.00 |
| 000-1100-50 | A/R - Contract Retainage | 0.00 | 0.00 | | 0.00 |
| 000-1150-00 | A/R - Employee Travel Advances | 0.00 | 0.00 | | 0.00 |
| 000-1190-00 | Accrued Account Receivable | 0.00 | 0.00 | | 0.00 |
| Total Accounts Receivable | | 11,342.31 | 4,202.86 | 0.00 | 15,545.17 |
| INVENTORY - RAW MATERIALS | | | | | |
| 000-1200-20 | Inventory Raw Materl.Warehouse | 13,584,910.08 | | (16,404.78) | 13,568,505.30 |
| 000-1200-30 | Invent.Raw Mat.Production Line | 0.00 | 0.00 | | 0.00 |
| 000-1200-40 | Inventory MRB Warehouse | 114,688.31 | | (27.59) | 114,660.72 |
| 000-1200-45 | Inventory Vendor Returns | 14,009.40 | 0.00 | | 14,009.40 |
| 000-1200-50 | Inventory Non-Stock | 3,937.26 | 0.00 | | 3,937.26 |
| 000-1200-60 | Inventory In Transit | 10.35 | 0.00 | | 10.35 |
| 000-1200-70 | Inventory GRN Stock | 0.00 | 0.00 | | 0.00 |
| 000-1200-80 | Inventory On Consignment | 1,953.45 | 0.00 | | 1,953.45 |
| 000-1200-90 | Inventory Sub Contract Jobs | 239,924.60 | 0.00 | | 239,924.60 |
| 000-1200-95 | Inventory In House Jobs | 8,452.09 | 0.00 | | 8,452.09 |
| 000-1205-00 | Inventory Excess and Obsolete | 0.00 | 0.00 | | 0.00 |
| 000-1208-00 | Inventory Freight Burden | 448,638.86 | 0.00 | | 448,638.86 |
| 000-1209-00 | Inventory Res. Acquistion Cost | (1,218,678.67) | 0.00 | | (1,218,678.67) |
| 000-1298-00 | Inventory Raw Mat.Physical Adj | (3.00) | 0.00 | | (3.00) |
| Total Raw Materials Inventory | | 13,197,842.73 | 0.00 | (16,432.37) | 13,181,410.36 |
| INVENTORY - WIP MATERIAL | | | | | |
| 000-1210-01 | WIP Material - Rework | 0.00 | 0.00 | | 0.00 |
| 000-1210-02 | WIP Material - Steel Surcharge | 9,954.26 | 0.00 | | 9,954.26 |
| 000-1210-10 | WIP Material - Bus Production | 116,330.25 | 0.00 | | 116,330.25 |
| 000-1210-11 | WIP Material - High Floor Demo | 0.00 | 0.00 | | 0.00 |
| 000-1210-12 | WIP Material - Low Floor Demo | 0.00 | 0.00 | | 0.00 |
| 000-1210-13 | WIP Material - El Paso Retrofi | 0.00 | 0.00 | | 0.00 |
| 000-1210-14 | WIP Material - New Jersey Tran | 0.00 | 0.00 | | 0.00 |
| 000-1210-15 | WIP Material - Pueblo | 0.00 | 0.00 | | 0.00 |
| 000-1210-40 | WIP Material - RetroFit | 0.00 | 0.00 | | 0.00 |
| 000-1299-00 | WIP Material - Physical Adjust | 0.00 | 0.00 | | 0.00 |
| Total WIP Material | | 126,284.51 | 0.00 | 0.00 | 126,284.51 |
| INVENTORY - WIP LABOR | | | | | |
| 000-1220-10 | WIP Labor - Bus Production | 0.00 | 0.00 | | 0.00 |
| 000-1220-11 | WIP Labor - High Floor Demo | 0.00 | 0.00 | | 0.00 |
| 000-1220-12 | WIP Labor - Low Floor Demo | 0.00 | 0.00 | | 0.00 |
| 000-1220-13 | WIP Labor - El Paso Retrofit | 0.00 | 0.00 | | 0.00 |
| 000-1220-14 | WIP Labor - New Jersey Transit | 0.00 | 0.00 | | 0.00 |
| 000-1220-15 | WIP Labor - Pueblo | 0.00 | 0.00 | | 0.00 |
| 000-1220-40 | WIP Labor - RetroFit | 0.00 | 0.00 | | 0.00 |
| Total WIP Labor | | 0.00 | 0.00 | 0.00 | 0.00 |
| INVENTORY - WIP ENGINEERING | | | | | |
| 000-1230-14 | WIP Engineering - New Jersey | 657,047.87 | 0.00 | | 657,047.87 |
| 000-1230-16 | WIP Engineering - Beaumont | (0.46) | 0.00 | | (0.46) |
| Total WIP Engineering | | 657,047.41 | 0.00 | 0.00 | 657,047.41 |
| INVENTORY - WIP OVERHEAD | | | | | |
| 000-1240-10 | WIP Overhead - Bus Production | 0.00 | 0.00 | | 0.00 |
| 000-1240-14 | WIP Overhead - New Jersey Tran | 0.00 | 0.00 | | 0.00 |
| 000-1240-15 | WIP Overhead - Pueblo | 0.00 | 0.00 | | 0.00 |
| Total WIP Overhead | | 0.00 | 0.00 | 0.00 | 0.00 |
| Total WIP | | 783,331.92 | 0.00 | 0.00 | 783,331.92 |
| INVENTORY - FINISHED GOODS | | | | | |
| 000-1260-10 | Inventory Finished Goods | 0.00 | 0.00 | | 0.00 |

| Account Number | Description | Beginning Period Balance | Debits | Credits | Closing Period Balance |
|---|---|---|---|---|---|
| Total Finished Goods | | 0.00 | 0.00 | 0.00 | 0.00 |
| INVENTORY - VARIANCES | | | | | |
| 000-1290-00 | Warehouse Transfer Clearing | 0.00 | 0.00 | | 0.00 |
| Total Inventory Variances | | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Inventory | | 13,981,174.65 | 0.00 | (16,432.37) | 13,964,742.28 |
| PREPAID ASSETS | | | | | |
| 000-1300-00 | Performance Bonds | 0.31 | 0.00 | | 0.31 |
| 000-1310-00 | Prepaid Rent | 0.00 | 0.00 | | 0.00 |
| 000-1320-00 | Prepaid Insurance | 0.00 | 0.00 | | 0.00 |
| 000-1330-00 | Prepaid Expenses | 53,086.59 | 0.00 | | 53,086.59 |
| 000-1340-00 | Prepaid Warranties | 7,650.00 | 0.00 | | 7,650.00 |
| 000-1341-00 | Prepaid Inventory | 27,837.56 | 3,021.42 | | 30,858.98 |
| Total Prepaid Assets | | 88,574.46 | 3,021.42 | 0.00 | 91,595.88 |
| Total Current Assets | | 14,158,095.47 | 11,588.01 | (16,532.13) | 14,153,151.35 |
| FIXED ASSET COST | | | | | |
| 000-1400-00 | Building & Leasehold Improve. | 1,997,041.00 | 0.00 | | 1,997,041.00 |
| 000-1410-00 | Production Equipment | 1,193,546.06 | 0.00 | | 1,193,546.06 |
| 000-1420-00 | Vendor Tooling | 97,697.47 | 0.00 | | 97,697.47 |
| 000-1440-00 | Vehicles | 0.00 | 0.00 | | 0.00 |
| 000-1450-00 | Office Equipment | 911.90 | 0.00 | | 911.90 |
| 000-1455-00 | Capital Lease Office Equipment | 17,098.00 | 0.00 | | 17,098.00 |
| 000-1460-00 | Computer & Telecom. Equipment | 179,491.58 | 0.00 | | 179,491.58 |
| 000-1470-00 | Software | 188,253.61 | 0.00 | | 188,253.61 |
| 000-1480-00 | License Agreement | 9,246.00 | 0.00 | | 9,246.00 |
| 000-1490-00 | Start-Up Cost | 0.00 | 0.00 | | 0.00 |
| 000-1491-00 | Loan Fees | 211,066.50 | 0.00 | | 211,066.50 |
| Total Fixed Asset Cost | | 3,894,352.12 | 0.00 | 0.00 | 3,894,352.12 |
| TOTAL FIXED ASSET ACCUMUALATED DEPRECIATION | | | | | |
| 000-1500-00 | Accum.Dep.Building & Leasehold | (345,641.66) | | (4,267.18) | (349,908.84) |
| 000-1510-00 | Accum.Dep.Production Equipment | (487,370.60) | | (10,367.77) | (497,738.37) |
| 000-1520-00 | Accum.Dep.Vendor Tooling | (75,640.65) | | (1,636.67) | (77,277.32) |
| 000-1545-00 | Accum.Dep.Capital Lease Equip. | (16,243.21) | | (284.97) | (16,528.18) |
| 000-1550-00 | Accum.Dep.Office Equipment | 0.00 | 0.00 | | 0.00 |
| 000-1560-00 | Accum.Dep.Computer & Telecom. | (177,399.04) | | (2,997.79) | (180,396.83) |
| 000-1570-00 | Accum.Amort. Software | (192,990.63) | | (3,414.43) | (196,405.06) |
| 000-1580-00 | Accum.Amort. License Agreement | (4,458.04) | | (55.04) | (4,513.08) |
| 000-1590-00 | Accum.Amort. Start-Up Cost | (706.59) | 0.00 | | (706.59) |
| 000-1591-00 | Accum.Amort. Loan Fees | (150,976.52) | | (2,975.54) | (153,952.06) |
| Total Accumulated Depreciation | | (1,451,426.94) | 0.00 | (25,999.39) | (1,477,426.33) |
| Total Fixed Assets - Net | | 2,442,925.18 | 0.00 | (25,999.39) | 2,416,925.79 |
| OTHER ASSETS | | | | | |
| 000-1600-00 | Contra - Clearing Account | 0.00 | 0.00 | | 0.00 |
| Total Other Assets | | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Noncurrent Assets | | 2,442,925.18 | 0.00 | (25,999.39) | 2,416,925.79 |
| Total Assets | | 16,601,020.65 | 11,588.01 | (42,531.52) | 16,570,077.14 |

| Account Number | Description | Beginning Period Balance | Debits | Credits | Closing Period Balance |
|---|---|---|---|---|---|
| BALANCE SHEET | | | | | |
| LIABILITIES | | | | | |
| CURRENT LIABILITIES | | | | | |
| ACCOUNTS PAYABLE | | | | | |
| 000-2000-00 | Accounts Payable | (4,842,371.73) | 0.00 | | (4,842,371.73) |
| 000-2000-10 | PP - Accounts Payable | (1,303.99) | 0.00 | | (1,303.99) |
| 000-2010-00 | Accrued Accounts Payable | (11,594.16) | | (2,830.06) | (14,424.22) |
| Total Accounts Payable | | (4,855,269.88) | 0.00 | (2,830.06) | (4,858,099.94) |
| ACCRUED LIABILITIES | | | | | |
| 000-2040-00 | Customer Advance Deposits | 0.00 | 0.00 | | 0.00 |
| 000-2050-00 | Bus Warrantny Provison Reserve | (81,470.41) | 0.00 | | (81,470.41) |
| 000-2080-00 | Accrued Interest | (4,259,925.56) | 0.00 | | (4,259,925.56) |
| 000-2090-00 | Accrued Property Taxes | 44,294.46 | 0.00 | | 44,294.46 |
| Total Accrued Liabilities | | (4,297,101.51) | 0.00 | 0.00 | (4,297,101.51) |
| PAYROLL LABOR LIABILITIES | | | | | |
| 000-2200-00 | Accrued Payroll | 0.00 | 0.00 | | 0.00 |
| 000-2200-10 | Payroll - Clearing Account | (176,222.00) | | (25,629.72) | (201,851.72) |
| 000-2210-00 | Accrued Vacation | (13,454.06) | 0.00 | | (13,454.06) |
| Total Payroll Labor Liability | | (189,676.06) | 0.00 | (25,629.72) | (215,305.78) |
| PAYROLL TAX LIABILITIES | | | | | |
| 000-2300-00 | FICA Withholding | (885.66) | 0.01 | | (885.65) |
| 000-2310-00 | Medicare Withholding | (207.12) | | (0.04) | (207.16) |
| 000-2320-00 | Federal Unemployment Tax Payab | 0.00 | 0.00 | | 0.00 |
| 000-2330-00 | State Unemployment Tax Payable | 0.00 | 0.00 | | 0.00 |
| 000-2340-00 | Federal Income Tax Withholding | (2,013.79) | 0.00 | | (2,013.79) |
| 000-2350-00 | State Income Tax Withheld NMex | (546.76) | 0.00 | | (546.76) |
| 000-2355-00 | State Income Tax Withheld NJer | 0.00 | 0.00 | | 0.00 |
| 000-2360-00 | Local Income Tax Withheld NJer | 0.00 | 0.00 | | 0.00 |
| Total Payroll Tax Liabilities | | (3,653.33) | 0.01 | (0.04) | (3,653.36) |
| PAYROLL INSURANCE LIABILITIES | | | | | |
| 000-2400-00 | Workers Compensation Liability | 3,960.78 | 0.00 | | 3,960.78 |
| 000-2410-00 | Medical Insurance Liability | 34,340.64 | 203.20 | | 34,543.84 |
| 000-2420-00 | PreTax Premium Medical Insuran | 0.00 | 0.00 | | 0.00 |
| 000-2430-00 | Dental Insurance Liability | (518.27) | | (12.42) | (530.69) |
| 000-2440-00 | PreTax Premium Dental Insuranc | 0.00 | 0.00 | | 0.00 |
| 000-2450-00 | Vision Insurance Premiums W/H | 589.57 | 20.56 | | 610.13 |
| 000-2460-00 | Diability Insurance Premium WH | (161.70) | 0.00 | | (161.70) |
| 000-2470-00 | Life Insurance Premiums W/H | (1,254.92) | | (319.14) | (1,574.06) |
| 000-2490-00 | Employee Supplemental Insuranc | 1,970.18 | 188.67 | | 2,158.85 |
| 000-2491-00 | COBRA Insurance Premiums | (22,891.84) | 0.00 | | (22,891.84) |
| Total Payroll Insurance Liab. | | 16,034.44 | 412.43 | (331.56) | 16,115.31 |
| PAYROLL OTHER LIABILITIES | | | | | |
| 000-2480-00 | Employee Garnishments | 0.00 | 0.00 | | 0.00 |
| 000-2481-00 | 401K Employee Withheld | 62.60 | 0.00 | | 62.60 |
| 000-2482-00 | 401K Employer Match To 3% | 1,359.53 | 0.00 | | 1,359.53 |
| 000-2483-00 | 401K Employer Contribute $1040 | (3,517.74) | 0.00 | | (3,517.74) |
| Total Payroll Other Liability | | (2,095.61) | 0.00 | 0.00 | (2,095.61) |
| Total Payroll Liabilities | | (179,390.56) | 412.44 | (25,961.32) | (204,939.44) |
| OTHER CURRENT LIABILITIES | | | | | |
| 000-2500-00 | Unearned Rent | 0.00 | 0.00 | | 0.00 |
| 000-2600-00 | Interest Payable | 0.00 | 0.00 | | 0.00 |
| Total Other Current Liability | | 0.00 | 0.00 | 0.00 | 0.00 |
| CURRENT PORTION LONG-TERM DEBT | | | | | |
| 000-2700-00 | Short-Term Bridge Debt Private | 0.00 | 0.00 | | 0.00 |
| 000-2710-00 | Short-Term Bridge Debt Eco.Dev | 0.00 | 0.00 | | 0.00 |
| 000-2720-00 | Short-Term Bridge Debt Member | 0.00 | 0.00 | | 0.00 |
| 000-2730-00 | Current Portion Mortga.LT.Debt | (3,001,466.53) | 1,348.42 | | (3,000,118.11) |
| 000-2740-00 | Current Portion Cap.Lease Pay. | (3,391.00) | 0.00 | | (3,391.00) |
| 000-2750-00 | Cur. Portion Note Pay. Prevost | 0.00 | 0.00 | | 0.00 |
| 000-2790-00 | Curr. Revolving Line-Of-Credit | 0.00 | 0.00 | | 0.00 |
| 000-2791-00 | Current Portion Note Payable | 0.00 | 0.00 | | 0.00 |
| 000-2792-00 | Curr. Member Subordinated Debt | (29,353,389.16) | 0.00 | | (29,353,389.16) |
| 000-2793-00 | D.I.P. LOAN | (2,383,110.32) | | (42,511.66) | (2,425,621.98) |
| Total Current Portion LT Debt | | (34,741,357.01) | 1,348.42 | (42,511.66) | (34,782,520.25) |
| Total Current Liabilities | | (44,073,118.96) | 1,760.86 | (71,303.04) | (44,142,661.14) |

```
    Account                                       Beginning Period                                        Closing Period
    Number              Description                    Balance              Debits          Credits           Balance
-------------- --------------------------------- ----------------- ---------------- ---------------- -----------------
LONG-TERM DEBT
000-2800-00    Long-Term Debt - Mortgage                52,059.94             0.00                          52,059.94
000-2810-00    L.T. Note Payable - Prevost                   0.00             0.00                               0.00
000-2820-00    Maintenance Agreement Warranty     (1,000,000.00)             0.00                     (1,000,000.00)
000-2840-00    Capital Leases Payable                  (7,795.00)             0.00                         (7,795.00)
                                                 ----------------- ---------------- ---------------- -----------------
Total Long-Term Debt                               (955,735.06)             0.00             0.00       (955,735.06)
                                                 ----------------- ---------------- ---------------- -----------------
SUBORDINATED DEBT
000-2880-00    Long Term Debt - Note Payable                 0.00             0.00                               0.00
000-2890-00    Member Subordinated L.T. Debt                 0.00             0.00                               0.00
                                                 ----------------- ---------------- ---------------- -----------------
Total Subordinated Debt                                    0.00             0.00             0.00               0.00
                                                 ----------------- ---------------- ---------------- -----------------
Total Noncurrent Liabilities                       (955,735.06)             0.00             0.00       (955,735.06)
                                                 ----------------- ---------------- ---------------- -----------------
Total Liabilities                                (45,028,854.02)         1,760.86       (71,303.04)  (45,098,396.20)
                                                 ----------------- ---------------- ---------------- -----------------
MEMBERS' EQUITY
000-2900-00    Capital Contributed                 (2,070,901.18)             0.00                     (2,070,901.18)
000-2910-00    Retained Earnings                    29,408,667.74             0.00                      29,408,667.74
               Current Year Net (Income) Loss        1,091,979.63       111,508.73       (11,023.04)     1,192,465.32
                                                 ----------------- ---------------- ---------------- -----------------
Total Members' Equity                                28,429,746.19       111,508.73       (11,023.04)    28,530,231.88
                                                 ----------------- ---------------- ---------------- -----------------
Total Liabilities & Equity                         (16,599,107.83)       113,269.59       (82,326.08)  (16,568,164.32)
                                                 ================= ================ ================ =================

Balance Sheet Variance                                   1,912.82       124,857.60      (124,857.60)        1,912.82
                                                 ================= ================ ================ =================
```

```
      Account                                    Beginning Period                                Closing Period
      Number              Description               Balance            Debits          Credits      Balance
-------------- ------------------------------------ ----------------  ----------------  ----------------  ----------------
INCOME STATEMENT
 PARTS, RENT & OTHER REVENUE
000-3100-20    Sales - Parts                        (80,633.73)                          (10,624.70)     (91,258.43)
000-3500-00    Rent Income                                0.00            0.00                               0.00
000-3190-00    Other Income                               0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Parts, Rent & Other Revenue                        (80,633.73)           0.00          (10,624.70)     (91,258.43)
                                                    ----------------  ----------------  ----------------  ----------------
 PARTS, RENT & OTHER COST OF SALES
000-4100-20    Cost Of Sales - Parts                 53,755.15        5,826.29                           59,581.44
000-4100-25    COS Parts - Labor                          0.00            0.00                               0.00
000-4100-50    COS Parts - Freight                        0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Parts, Rent & Other COS Total                       53,755.15        5,826.29             0.00          59,581.44
                                                    ----------------  ----------------  ----------------  ----------------
 Parts, Rent & Other Gr. Profit                     (26,878.58)       5,826.29          (10,624.70)     (31,676.99)
                                                    ================  ================  ================  ================
RETROFIT REVENUE
000-3140-10    Sales - Retrofit                           0.00            0.00                               0.00
RETROFIT COST OF SALES
000-4140-00    Cost Of Sales - Bus - Retrofit             0.00            0.00                               0.00
000-4140-10    COS Bus - Retrofit - Material              0.00            0.00                               0.00
000-4140-20    COS Bus - Retrofit - Labor                 0.00            0.00                               0.00
000-4140-30    COS Bus - Retrofit - Overhead              0.00            0.00                               0.00
000-4140-50    COS Bus - Retrofit - Delivery              0.00            0.00                               0.00
000-4140-60    COS Bus - Retrofit - Bonding               0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Retrofit Cost of Sales Total                            0.00            0.00             0.00               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Retrofit Gross Profit                                   0.00            0.00             0.00               0.00
                                                    ================  ================  ================  ================
LEGEND REVENUE
000-3110-10    Sales Buses - Legend                       0.00            0.00                               0.00
LEGEND COST OF SALES
000-4110-10    Cost Of Sales - Legend                     0.00            0.00                               0.00
000-4111-10    COS Bus - Legend - Material                0.00            0.00                               0.00
000-4112-10    COS Bus - Legend - Materl. E&O             0.00            0.00                               0.00
000-4113-10    COS Bus - Legend - Labor                   0.00            0.00                               0.00
000-4114-10    COS Bus - Legend - Overhead                0.00            0.00                               0.00
000-4115-10    COS Bus - Legend - Warranty                0.00            0.00                               0.00
000-4116-10    COS Bus - Legend - Delivery                0.00            0.00                               0.00
000-4117-10    COS Bus - Legend - Bonding                 0.00            0.00                               0.00
000-4118-10    COS Bus - Legend - Freight                 0.00            0.00                               0.00
000-4119-10    COS Bus - Legend - Engineering             0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Legend Cost Of Sales Total                              0.00            0.00             0.00               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Legend Gross Profit                                     0.00            0.00             0.00               0.00
                                                    ================  ================  ================  ================
EXPRESS REVENUE
000-3120-10    Sales Buses - Express                      0.00            0.00                               0.00
EXPRESS COST OF SALES
000-4120-10    Cost Of Sales - Express                    0.00            0.00                               0.00
000-4121-10    COS Bus - Express - Material               0.00            0.00                               0.00
000-4122-10    COS Bus - Express - Matrl. E&O             0.00            0.00                               0.00
000-4123-10    COS Bus - Express - Labor                  0.00            0.00                               0.00
000-4124-10    COS Bus - Express - Overhead               0.00            0.00                               0.00
000-4125-10    COS Bus  - Express - Warranty              0.00            0.00                               0.00
000-4126-10    COS Bus - Express - Delivery               0.00            0.00                               0.00
000-4127-10    COS Bus - Express - Bonding                0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Express Cost Of Sales Total                             0.00            0.00             0.00               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Express Gross Profit                                    0.00            0.00             0.00               0.00
                                                    ================  ================  ================  ================
EXTREME REVENUE
000-3130-10    Sales Buses - Extreme                      0.00            0.00                               0.00
EXTREME COST OF SALES
000-4130-10    Cost Of Sales - Extreme                    0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Extreme Cost of Sales                                   0.00            0.00             0.00               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Extreme Gross Profit                                    0.00            0.00             0.00               0.00
                                                    ================  ================  ================  ================
PROJECT COST - HIGH FLOOR
210-4100-00    High Floor Labor - Production              0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Project Cost High Floor Total                           0.00            0.00             0.00               0.00
                                                    ================  ================  ================  ================
PROJECT COST - LOW FLOOR
210-4100-10    Low Floor Labor - Production               0.00            0.00                               0.00
230-4200-10    Low Floor O/H - Engineering                0.00            0.00                               0.00
                                                    ----------------  ----------------  ----------------  ----------------
 Project Cost Low Floor Total                            0.00            0.00             0.00               0.00
```

```
     Account                                     Beginning Period                                      Closing Period
     Number              Description                 Balance           Debits            Credits          Balance
--------------    ----------------------------- ----------------  ----------------  ----------------  ----------------
110-4002-00       Phys.Inv.Cnt.Vendor Rel.&Sourc          0.00              0.00                                0.00
120-4002-00       Phys.Inv.Cnt.Material Handling          0.00              0.00                                0.00
210-4002-00       Phy.Inventory Count Production          0.00              0.00                                0.00
220-4002-00       Phy.Inventory Count Facilities          0.00              0.00                                0.00
230-4002-00       Phy.Inv.Cnt.Design Engineering          0.00              0.00                                0.00
232-4002-00       Phys.Inv.Cnt. R&D Engineering           0.00              0.00                                0.00
240-4002-00       Physic.Inventory Count Quality          0.00              0.00                                0.00
260-4002-00       Physical Inventory Count I.T.           0.00              0.00                                0.00
270-4002-00       Phys.Inv.Count Human Resources          0.00              0.00                                0.00
290-4002-00       Physical Inventory Count Proj.          0.00              0.00                                0.00
                                                ----------------  ----------------                    ----------------
Proj. Cost Physical Inventory                           0.00              0.00              0.00                0.00
                                                ================  ================  ================  ================
PROJECT COST - BILL-OF-MATERIAL ANALYSIS
210-4003-00       BOM Analysis Production Dept.           0.00              0.00                                0.00
230-4003-00       BOM Analysis Design Engineer.           0.00              0.00                                0.00
260-4003-00       BOM Analysis Project Cost I.T.          0.00              0.00                                0.00
299-4003-00       Bill-Of-Material Analysis Proj          0.00              0.00                                0.00
                                                ----------------  ----------------                    ----------------
Project Cost BOM Analysis Tot.                          0.00              0.00              0.00                0.00
                                                ================  ================  ================  ================
PROJECT COST - NEW JERSEY TRANSIT START-UP
110-4004-00       NJT Project Vendor Rel.&Sourc.          0.00              0.00                                0.00
120-4004-00       NJT Project Material Handling           0.00              0.00                                0.00
220-4004-00       NJT Project Cost Facilities             0.00              0.00                                0.00
231-4004-00       NJT Proj. Product Engineering           0.00              0.00                                0.00
232-4004-00       NJT Project R&D Engineering             0.00              0.00                                0.00
240-4004-00       NJT Project Cost Quality Dept.          0.00              0.00                                0.00
250-4004-00       NJT Project Customer Service            0.00              0.00                                0.00
270-4004-00       NJT Project Human Resources             0.00              0.00                                0.00
299-4004-00       New Jersey Transit Project              0.00              0.00                                0.00
                                                ----------------  ----------------                    ----------------
Project Cost NJT Start-Up Tot.                         0.00              0.00              0.00                0.00
                                                ================  ================  ================  ================
COST OF SALES VARIANCES
000-4200-00       Inventory Physical Count Adjus          0.00              0.00                                0.00
000-4210-00       Inventory Quantity Variance       176,743.50         13,685.61                          190,429.11
000-4220-00       Purchase Price Variance                 0.00              0.00                                0.00
000-4230-00       Inventory Cost Correction               0.00              0.00                                0.00
000-4240-00       Inventory Revaluation Cost Chg          0.00              0.00                                0.00
000-4250-00       Inventory Usage Variance                0.00              0.00                                0.00
000-4250-10       Inventory Usage Var. - Legend           0.00              0.00                                0.00
000-4250-20       Inventory Usage Var. - Express          0.00              0.00                                0.00
000-4250-40       Inventory Usage Var - Retrofit          0.00              0.00                                0.00
000-4260-00       Warranty Inventory QuantityVar          0.00              0.00                                0.00
000-4270-00       Non-Stocked Clearing Account       (8,275.59)                             (398.34)      (8,673.93)
000-4280-00       Subcontracted Labor Control             0.00              0.00                                0.00
000-4290-00       Service Labor                           0.00              0.00                                0.00
000-4300-00       Purchase Discounts                      0.00              0.00                                0.00
000-4310-00       Tax - Sales, Use, Excise                0.00              0.00                                0.00
000-4320-00       Steel Surcharge Variance                0.00              0.00                                0.00
000-4400-00       N.M.St. Training Reimbursement          0.00              0.00                                0.00
000-9900-00       Non Stocked Clearing Account            0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Cost Of Sales Variances Total                      168,467.91         13,685.61           (398.34)      181,755.18
                                                ----------------  ----------------  ----------------  ----------------
All Bus & Parts Gross Profit                       141,589.33         19,511.90        (11,023.04)      150,078.19
                                                ================  ================  ================  ================
```

```
     Account                                  Beginning Period                                      Closing Period
     Number          Description                   Balance              Debits            Credits         Balance
--------------  ------------------------------  ----------------  ----------------  ----------------  ----------------
MILLENNIUM TOMS DEPARTMENT EXPENSES
 SALARIES & WAGES
000-5000-00    Direct Labor                             0.00              0.00                                0.00
000-5100-00    Indirect Labor                           0.00              0.00                                0.00
000-5190-00    Bonus - Gift certs                       0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Salaries & Wages                                  0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

FRINGE BENEFITS
000-5300-00    FICA Tax                                 0.00              0.00                                0.00
000-5310-00    Medicare Tax                             0.00              0.00                                0.00
000-5320-00    Federal Unemployment Tax                 0.00              0.00                                0.00
000-5330-00    State Unemployment Tax                   0.00              0.00                                0.00
000-5400-00    Workers Compensation Insurance           0.00              0.00                                0.00
000-5410-00    Medical Insurance                        0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Fringe Benefits                                   0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Labor & Fringe Benefits                           0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

EMPLOYEE EXPENSES
000-5500-00    Employee Recruitment                     0.00              0.00                                0.00
000-5510-00    Employee Relocation                      0.00              0.00                                0.00
000-5520-00    Employee Training                        0.00              0.00                                0.00
000-5525-00    Training Reimbursement                   0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Employee Expenses                                 0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

TRAVEL
000-5630-00    Travel - Vehicle Rental                  0.00              0.00                                0.00
000-5650-00    Travel Expenses                          0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Travel                                            0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

FEES
000-5700-00    Contract Wages                           0.00              0.00                                0.00
000-5760-00    Tax and Audit Fees                       0.00              0.00                                0.00
000-5770-00    Professional Fees                        0.00              0.00                                0.00
000-5900-00    Management Fees                          0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Fees                                              0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

RENT & LEASES
000-6000-00    Rent Expense                             0.00              0.00                                0.00
000-6010-00    Office Equipment - Lease                 0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Rent & Leases                                     0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

UTILITIES
000-6100-00    Electricity                              0.00              0.00                                0.00
000-6110-00    Heating & Gas                            0.00              0.00                                0.00
000-6120-00    Water & Sewer                            0.00              0.00                                0.00
000-6130-00    Waste Removal                            0.00              0.00                                0.00
000-6140-00    Telephone & Cellular                     0.00              0.00                                0.00
000-6150-00    Communications                           0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Utilities                                         0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

MAINTENANCE
000-6200-00    Building Maintenance                     0.00              0.00                                0.00
000-6210-00    Tooling Maintenance                      0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Total Maintenance                                       0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

INSURANCE & TAXES
000-6300-00    Insurance - Property Liability           0.00              0.00                                0.00
000-6310-00    Insurance - General Liability            0.00              0.00                                0.00
000-6400-00    Taxes, Licenses and Permits          3,675.85              0.00                            3,675.85
                                                ----------------  ----------------  ----------------  ----------------
Total Insurance & Taxes                             3,675.85              0.00              0.00          3,675.85
                                                ----------------  ----------------  ----------------  ----------------

DEPRECIATION & AMORTIZATION
000-6500-00    Depreciation Bldg & Leasehold            0.00              0.00                                0.00
000-6510-00    Depreciation Machinery & Equip           0.00              0.00                                0.00
000-6560-00    Depreciation Computer Equip.             0.00              0.00                                0.00
000-6565-00    Depr Expense-Capital Lease               0.00              0.00                                0.00
000-6570-00    Amortization Software                    0.00              0.00                                0.00
000-6580-00    Amortization License Agreement           0.00              0.00                                0.00
000-6590-00    Amortization Start-Up Cost               0.00              0.00                                0.00
                                                ----------------  ----------------  ----------------  ----------------
Depreciation & Amortization                             0.00              0.00              0.00              0.00
                                                ----------------  ----------------  ----------------  ----------------

OPERATIONAL EXPENSES
000-7000-00    Supplies - Production                    0.00              0.00                                0.00
000-7050-00    Supplies - Office                        0.00              0.00                                0.00
000-7060-00    Supplies - Computer                      0.00              0.00                                0.00
```

```
      Account                                          Beginning Period                                        Closing Period
      Number           Description                         Balance            Debits            Credits           Balance
---------------  ----------------------------------------  ----------------  ----------------  ----------------  ----------------
000-7100-00      Freight Expense                                     0.00              0.00                                0.00
000-7110-00      Vendor Tooling Placement                            0.00              0.00                                0.00
                                                           ----------------  ----------------  ----------------  ----------------
Total Operational Expenses                                          0.00              0.00              0.00              0.00
                                                           ----------------  ----------------  ----------------  ----------------
ADMINISTRATIVE EXPENSES
000-8000-00      Business Development                                0.00              0.00                                0.00
000-8100-00      Bank Fees                                           0.00              0.00                                0.00
000-8110-00      Finance Charges                                     0.00              0.00                                0.00
000-8120-00      Penalties-Non Deductable                            0.00              0.00                                0.00
000-8300-10      R&D Material                                        0.00              0.00                                0.00
000-8300-20      R&D Labor                                           0.00              0.00                                0.00
                                                           ----------------  ----------------  ----------------  ----------------
Total Administrative Expenses                                       0.00              0.00              0.00              0.00
                                                           ----------------  ----------------  ----------------  ----------------
Total Overhead                                                  3,675.85              0.00              0.00          3,675.85
                                                           ----------------  ----------------  ----------------  ----------------
Total Labor & Overhead                                         3,675.85              0.00              0.00          3,675.85
                                                           ================  ================  ================  ================
```

```
    Account                               Beginning Period                                        Closing Period
    Number       Description                   Balance              Debits            Credits         Balance
-------------- --------------------------- ---------------- ---------------- ---------------- ----------------

VENDOR RELATIONS & SOURCING SALARIES & WAGES
110-5100-00    Indirect Labor - Vendor Relatn        0.00             0.00                               0.00
110-5200-00    Salaries & Wages                  49,038.87         5,769.28                          54,808.15
110-5210-00    Salaries & Wages Overtime             0.00             0.00                               0.00
                                          ---------------- ----------------                   ----------------
Vendor Relations & Sourc.Wages                  49,038.87         5,769.28             0.00       54,808.15
                                          ---------------- ----------------                   ----------------

VENDOR RELATIONS & SOURCING FRINGE BENEFITS
110-5300-00    FICA Tax                           2,990.50           351.04                           3,341.54
110-5310-00    Medicare Tax                         699.41            82.10                             781.51
110-5320-00    Federal Unemployment Tax FUTA         56.00             0.00                              56.00
110-5330-00    State Unemployment Tax NM          1,123.17             0.00                           1,123.17
110-5400-00    Workers Compensation Insurance       299.67            40.39                             340.06
110-5410-00    Medical Insurance                  4,840.80           645.44                           5,486.24
110-5460-00    Disability Insurance                   0.00             0.00                               0.00
110-5470-00    Life Insurance                     1,109.70           152.04                           1,261.74
110-5482-00    401K Employer Match To 3%              0.00             0.00                               0.00
110-5483-00    401K Employer Contribute $1040         0.00             0.00                               0.00
                                          ---------------- ----------------                   ----------------
Vendor Relations/Sourc.Fringes                  11,119.25         1,271.01             0.00       12,390.26
                                          ---------------- ----------------                   ----------------
Vendor Relations Wage & Fringe                  60,158.12         7,040.29             0.00       67,198.41
                                          ---------------- ----------------                   ----------------

VENDOR RELATIONS & SOURCING TRAVEL
110-5600-00    Travel - Airfare                       0.00             0.00                               0.00
110-5610-00    Travel - Hotel                         0.00             0.00                               0.00
110-5620-00    Travel - Meals                         0.00             0.00                               0.00
110-5630-00    Travel - Vehicle Rental                0.00             0.00                               0.00
110-5640-00    Travel - Vehicle Expense               0.00             0.00                               0.00
110-5650-00    Travel - Other Expenses                0.00             0.00                               0.00
                                          ---------------- ----------------                   ----------------
Vendor Relation & Sourc.Travel                      0.00             0.00             0.00            0.00
                                          ---------------- ----------------                   ----------------

VENDOR RELATIONS & SOURCING OTHER OVERHEAD
110-5700-00    Contract Wages                         0.00             0.00                               0.00
110-5740-00    Procurement Services                   0.00             0.00                               0.00
110-6140-00    Telephone and Cellular                 0.00             0.00                               0.00
110-7130-00    Postage, Shipping & Overnite          26.40             0.00                              26.40
110-7200-00    Cancellation Charges                   0.00             0.00                               0.00
110-7210-00    MRB Reject - Rework                    0.00             0.00                               0.00
110-7220-00    MRB Reject - Scrap                     0.00             0.00                               0.00
110-7230-00    MRB Reject - Obsolete                  0.00             0.00                               0.00
110-7240-00    MRB Reject - Return To Vendor          0.00             0.00                               0.00
110-7250-00    MRB Reject - Scrap To Vendor           0.00             0.00                               0.00
110-7260-00    Restocking Charges                     0.00             0.00                               0.00
110-7270-00    Set-Up Charges                         0.00             0.00                               0.00
110-8010-00    Dues & Memberships                     0.00             0.00                               0.00
                                          ---------------- ----------------                   ----------------
Vendor Relation Other Overhead                     26.40             0.00             0.00           26.40
                                          ---------------- ----------------                   ----------------
Vendor Relation Total Overhead                     26.40             0.00             0.00           26.40
                                          ---------------- ----------------                   ----------------
Vendor Relations Labor & O/H                    60,184.52         7,040.29             0.00       67,224.81
                                          ================ ================                   ================

VENDOR RELATIONS PROJECT COST
110-9000-00    Labor & O/H to Work-In-Process         0.00             0.00                               0.00
110-9002-00    Labor & O/H to Phys. Inventory         0.00             0.00                               0.00
110-9004-00    Labor & O/H to NJT Project COS         0.00             0.00                               0.00
                                          ---------------- ----------------                   ----------------
Vendor Relations Project Cost                       0.00             0.00             0.00            0.00
                                          ================ ================                   ================
```

| Account Number | Description | Beginning Period Balance | Debits | Credits | Closing Period Balance |
|---|---|---|---|---|---|
| MATERIAL HANDLING SALARIES & WAGES | | | | | |
| 120-5100-00 | Indirect Labor – Material Hand | 0.00 | 0.00 | | 0.00 |
| 120-5110-00 | Indirect Labor Overtime | 0.00 | 0.00 | | 0.00 |
| 120-5200-00 | Salaries & Wages | 0.00 | 0.00 | | 0.00 |
| 120-5210-00 | Salaries & Wages Overtime | 0.00 | 0.00 | | 0.00 |
| Material Handling Salary& Wage | | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIAL HANDLING FRINGE BENEFITS | | | | | |
| 120-5300-00 | FICA Tax | 0.00 | 0.00 | | 0.00 |
| 120-5310-00 | Medicare Tax | 0.00 | 0.00 | | 0.00 |
| 120-5320-00 | Federal Unemployment Tax FUTA | 0.00 | 0.00 | | 0.00 |
| 120-5330-00 | State Unemployment Tax NM | 0.00 | 0.00 | | 0.00 |
| 120-5400-00 | Workers Compensation Insurance | 0.00 | 0.00 | | 0.00 |
| 120-5410-00 | Medical Insurance | 0.00 | 0.00 | | 0.00 |
| 120-5460-00 | Disability Insurance | 0.00 | 0.00 | | 0.00 |
| 120-5470-00 | Life Insurance | 0.00 | 0.00 | | 0.00 |
| 120-5482-00 | 401K Employer Match To 3% | 0.00 | 0.00 | | 0.00 |
| 120-5483-00 | 401K Employer Contribute $1040 | 0.00 | 0.00 | | 0.00 |
| Material Handling Fringe Ben. | | 0.00 | 0.00 | 0.00 | 0.00 |
| Material Handling Wage& Fringe | | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIAL HANDLING TRAVEL | | | | | |
| 120-5600-00 | Travel – Airfare | 0.00 | 0.00 | | 0.00 |
| 120-5610-00 | Travel – Hotel | 0.00 | 0.00 | | 0.00 |
| 120-5620-00 | Travel – Meals | 0.00 | 0.00 | | 0.00 |
| 120-5640-00 | Travel – Vehicle Expense | 0.00 | 0.00 | | 0.00 |
| 120-5650-00 | Travel – Other Expenses | 0.00 | 0.00 | | 0.00 |
| Material Handling Total Travel | | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIAL HANDLING OTHER OVERHEAD | | | | | |
| 120-5700-00 | Contract Wages | 0.00 | 0.00 | | 0.00 |
| 120-5745-00 | Freight Management | 0.00 | 0.00 | | 0.00 |
| 120-6140-00 | Telephone and Cellular | 0.00 | 0.00 | | 0.00 |
| 120-7010-00 | Supplies – Gases | 0.00 | 0.00 | | 0.00 |
| 120-7020-00 | Supplies – Shipping | 0.00 | 0.00 | | 0.00 |
| 120-7060-00 | Supplies – Computer | 0.00 | 0.00 | | 0.00 |
| 120-7100-00 | Freight Expense | 473.90 | 324.84 | | 798.74 |
| 120-7120-00 | Returnable Containers | 0.00 | 0.00 | | 0.00 |
| 120-7130-00 | Postage, Shipping & Overnite | 0.00 | 0.00 | | 0.00 |
| 120-7140-00 | Non-Returnable Containers | 0.00 | 0.00 | | 0.00 |
| 120-7150-00 | Freight Damage Charges | 0.00 | 0.00 | | 0.00 |
| 120-7210-00 | MRB Reject – Rework | 0.00 | 0.00 | | 0.00 |
| 120-7220-00 | MRB Reject – Scrap | 0.00 | 0.00 | | 0.00 |
| 120-7230-00 | MRB Reject – Obsolete | 0.00 | 0.00 | | 0.00 |
| 120-7240-00 | MRB Reject – Return To Vendor | 0.00 | 0.00 | | 0.00 |
| 120-7250-00 | MRB Reject – Scrap To Vendor | 0.00 | 0.00 | | 0.00 |
| 120-7280-00 | Scrap Recovery | 0.00 | 0.00 | | 0.00 |
| 120-8010-00 | Dues & Memberships | 0.00 | 0.00 | | 0.00 |
| Material Handling Oth.Overhead | | 473.90 | 324.84 | 0.00 | 798.74 |
| Material Handling Tot.Overhead | | 473.90 | 324.84 | 0.00 | 798.74 |
| Material Handling Labor & O/H | | 473.90 | 324.84 | 0.00 | 798.74 |
| MATERIAL HANDLING PROJECT COST | | | | | |
| 120-8900-00 | Freight Cost to Inventory | 0.00 | 0.00 | | 0.00 |
| 120-9000-00 | Labor & O/H to Work-In-Process | 0.00 | 0.00 | | 0.00 |
| 120-9002-00 | Labor & O/H to Phys. Inventory | 0.00 | 0.00 | | 0.00 |
| 120-9004-00 | Labor & O/H to NJT Project COS | 0.00 | 0.00 | | 0.00 |
| Material Handling Project Cost | | 0.00 | 0.00 | 0.00 | 0.00 |

```
  Account                                  Beginning Period                                    Closing Period
  Number           Description                 Balance              Debits          Credits         Balance
-------------- -------------------------------- ----------------  ----------------  ---------------- ----------------
PRODUCTION SALARIES & WAGES
210-5000-00    Direct Labor                        58,355.73          6,865.38                          65,221.11
210-5010-00    Direct Labor Overtime                    0.00              0.00                               0.00
210-5100-00    Indirect Labor - Production              0.00              0.00                               0.00
210-5190-00    Bonus - Gift Certificates                0.00              0.00                               0.00
210-5200-00    Salaries & Wages                         0.00              0.00                               0.00
210-5210-00    Salaries & Wages Overtime                0.00              0.00                               0.00
                                                 ----------------  ----------------  ---------------- ----------------
Production Salaries & Wages                          58,355.73          6,865.38              0.00       65,221.11
                                                 ----------------  ----------------  ---------------- ----------------

PRODUCTION FRINGE BENEFITS
210-5300-00    FICA Tax                             3,601.31            423.42                           4,024.73
210-5310-00    Medicare Tax                           842.24             99.02                             941.26
210-5320-00    Federal Unemployment Tax FUTA           56.00              0.00                              56.00
210-5330-00    State Unemployment Tax NM            1,123.18              0.00                           1,123.18
210-5400-00    Workers Compensation Insurance         354.93             47.73                             402.66
210-5410-00    Medical Insurance                    2,587.27            344.97                           2,932.24
210-5460-00    Disability Insurance                     0.00              0.00                               0.00
210-5470-00    Life Insurance                         274.42             36.59                             311.01
210-5482-00    401K Employer Match To 3%                0.00              0.00                               0.00
210-5483-00    401K Employer Contribute $1040           0.00              0.00                               0.00
                                                 ----------------  ----------------  ---------------- ----------------
Production Tot. Fringe Benefit                       8,839.35            951.73              0.00        9,791.08
                                                 ----------------  ----------------  ---------------- ----------------

Production Tot. Labor & Fringe                      67,195.08          7,817.11              0.00       75,012.19
                                                 ----------------  ----------------  ---------------- ----------------

PRODUCTION TRAVEL
210-5600-00    Travel - Airfare                         0.00              0.00                               0.00
210-5610-00    Travel - Hotel                           0.00              0.00                               0.00
210-5620-00    Travel - Meals                           0.00              0.00                               0.00
210-5640-00    Travel - Vehicle Expense                 0.00              0.00                               0.00
210-5650-00    Travel - Other Expenses                  0.00              0.00                               0.00
                                                 ----------------  ----------------  ---------------- ----------------
Production Total Travel                                  0.00              0.00              0.00            0.00
                                                 ----------------  ----------------  ---------------- ----------------

PRODUCTION OTHER OVERHEAD
210-5700-00    Contract Wages                           0.00              0.00                               0.00
210-6000-00    Rent Expense                             0.00              0.00                               0.00
210-6140-00    Telephone and Cellular                   0.00              0.00                               0.00
210-7000-00    Supplies - Production                    0.00              0.00                               0.00
210-7010-00    Supplies - Gases                         0.00              0.00                               0.00
210-7030-00    Supplies - Safety                        0.00              0.00                               0.00
210-7130-00    Postage, Shipping & Overnite             0.00              0.00                               0.00
210-7210-00    MRB Reject - Rework                      0.00              0.00                               0.00
210-7220-00    MRB Reject - Scrap                       0.00              0.00                               0.00
210-7230-00    MRB Reject - Obsolete                    0.00              0.00                               0.00
210-7240-00    MRB Reject - Return To Vendor            0.00              0.00                               0.00
210-7250-00    MRB Reject - Scrap To Vendor             0.00              0.00                               0.00
210-8010-00    Dues & Memberships                       0.00              0.00                               0.00
                                                 ----------------  ----------------  ---------------- ----------------
Production Tot. Other Overhead                           0.00              0.00              0.00            0.00
                                                 ----------------  ----------------  ---------------- ----------------

Production Total Overhead                                0.00              0.00              0.00            0.00
                                                 ----------------  ----------------  ---------------- ----------------

Production Labor & Overhead                         67,195.08          7,817.11              0.00       75,012.19
                                                 ================  ================  ================ ================

PRODUCTION PROJECT COST
210-8900-11    Productn.Labor to WIP Hi Floor           0.00              0.00                               0.00
210-8900-12    Productn.Labor to WIP Lo Floor           0.00              0.00                               0.00
210-8900-13    Productn. Labor to WIP El Paso           0.00              0.00                               0.00
210-8900-14    Produc.Labor to WIP New Jersey           0.00              0.00                               0.00
210-8900-15    Production Labor to WIP Pueblo           0.00              0.00                               0.00
210-8300-20    Productn.Labor to COS Hi Floor           0.00              0.00                               0.00
210-8310-20    Productn.Labor to COS Lo Floor           0.00              0.00                               0.00
210-9000-00    Labor & O/H to Work-In-Process           0.00              0.00                               0.00
210-9002-00    Labor & O/H to Phys. Inventory           0.00              0.00                               0.00
210-9003-00    Labor & O/H to BOM Analysis              0.00              0.00                               0.00
210-8399-20    Production Labor - Allocated             0.00              0.00                               0.00
210-8900-00    Production Labor - Absorbed              0.00              0.00                               0.00
000-8900-00    Production Labor Absorbed                0.00              0.00                               0.00
210-8901-00    Productn.Labor Variance to COS           0.00              0.00                               0.00
                                                 ----------------  ----------------  ---------------- ----------------
Production Total Project Cost                            0.00              0.00              0.00            0.00
                                                 ================  ================  ================ ================
```

```
    Account                                      Beginning Period                                         Closing Period
    Number            Description                    Balance              Debits           Credits           Balance
-------------- --------------------------------- ----------------    ----------------  ----------------  ----------------
FACILITIES SALARIES & WAGES
220-5100-00    Indirect Labor - Facilities               0.00               0.00                                 0.00
220-5110-00    Indirect Labor Overtime                   0.00               0.00                                 0.00
220-5200-00    Salaries & Wages                          0.00               0.00                                 0.00
220-5210-00    Salaries & Wages Overtime                 0.00               0.00                                 0.00
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Salaries & Wages                               0.00               0.00              0.00               0.00
                                                 ----------------    ----------------  ----------------  ----------------

FACILITIES FRINGE BENEFITS
220-5300-00    FICA Tax                                  0.00               0.00                                 0.00
220-5310-00    Medicare Tax                              0.00               0.00                                 0.00
220-5320-00    Federal Unemployment Tax FUTA             0.00               0.00                                 0.00
220-5330-00    State Unemployment Tax NM                 0.00               0.00                                 0.00
220-5400-00    Workers Compensation Insurance            0.00               0.00                                 0.00
220-5410-00    Medical Insurance                         0.00               0.00                                 0.00
220-5460-00    Disability Insurance                      0.00               0.00                                 0.00
220-5470-00    Life Insurance                            0.00               0.00                                 0.00
220-5482-00    401K Employer Match To 3%                 0.00               0.00                                 0.00
220-5483-00    401K Employer Contribute $1040            0.00               0.00                                 0.00
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Fringe Benefits                                0.00               0.00              0.00               0.00
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Labor & Fringes                                0.00               0.00              0.00               0.00
                                                 ----------------    ----------------  ----------------  ----------------

FACILITIES TRAVEL
220-5600-00    Travel - Airfare                          0.00               0.00                                 0.00
220-5610-00    Travel - Hotel                            0.00               0.00                                 0.00
220-5620-00    Travel - Meals                            0.00               0.00                                 0.00
220-5640-00    Travel - Vehicle Expense                  0.00               0.00                                 0.00
220-5650-00    Travel - Other Expenses                   0.00               0.00                                 0.00
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Total Travel                                   0.00               0.00              0.00               0.00
                                                 ----------------    ----------------  ----------------  ----------------

FACILITIES OTHER OVERHEAD
220-5700-00    Contract Wages                            0.00               0.00                                 0.00
220-5710-00    Security Services                         0.00               0.00                                 0.00
220-6000-00    Rent Expense                          6,666.64           1,483.33                             8,149.97
220-6010-00    Office Equipment Lease                8,505.02           1,090.69                             9,595.71
220-6015-00    Office Equipment Maintenance             71.65               2.96                                74.61
220-6100-00    Electricity                          78,280.40           9,304.90                            87,585.30
220-6110-00    Gas and Heating                      28,753.16              18.31                            28,771.47
220-6120-00    Water and Sewer                       1,115.72             122.19                             1,237.91
220-6130-00    Waste Removal                             0.00               0.00                                 0.00
220-6140-00    Telephone and Cellular                    0.00               0.00                                 0.00
220-6200-00    Maintenance - Building                    0.00               0.00                                 0.00
220-6210-00    Maintenance - Tooling                     0.00               0.00                                 0.00
220-6220-00    Maintenance - Equipment                 900.50               0.00                               900.50
220-6300-00    Insurance - Property Liability       92,316.44               0.00                            92,316.44
220-6400-00    Property Taxes                            0.00               0.00                                 0.00
220-6500-00    Depreciation Bldg & Leasehold        34,137.44           4,267.18                            38,404.62
220-6510-00    Depreciation Production Equip.            0.00               0.00                                 0.00
220-6520-00    Depreciation Vendor Tooling          96,035.52          12,004.44                           108,039.96
220-6580-00    Amortization - License Agmt             440.32              55.04                               495.36
220-7040-00    Supplies - Maintenance                    0.00               0.00                                 0.00
220-7070-00    Supplies - Equipment                  3,946.39              71.74                             4,018.13
220-7110-00    Vendor Tooling Placement              2,650.00               0.00                             2,650.00
220-7130-00    Postage, Shipping & Overnite              0.00               0.00                                 0.00
220-8010-00    Dues & Memberships                        0.00               0.00                                 0.00
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Tot. Other Overhead                      353,819.20          28,420.78              0.00        382,239.98
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Total Overhead                           353,819.20          28,420.78              0.00        382,239.98
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Labor & Overhead                         353,819.20          28,420.78              0.00        382,239.98
                                                 ================    ================  ================  ================

FACILITIES PROJECT COST
220-9000-00    Labor & O/H to Work-In-Process            0.00               0.00                                 0.00
220-9002-00    Labor & O/H to Phys. Inventory            0.00               0.00                                 0.00
220-9004-00    Labor & O/H to NJT Project COS            0.00               0.00                                 0.00
                                                 ----------------    ----------------  ----------------  ----------------
Facilities Total Project Cost                             0.00               0.00              0.00               0.00
                                                 ================    ================  ================  ================
```

```
      Account                                  Beginning Period                                        Closing Period
      Number          Description                  Balance           Debits            Credits            Balance
-------------  ------------------------------  ----------------  ----------------  ----------------  ----------------
DESIGN ENGINEERING SALARIES & WAGES
230-5100-00    Indirect Labor - Engineering            0.00              0.00                                  0.00
230-5110-00    Indirect Labor Overtime                 0.00              0.00                                  0.00
230-5200-00    Salaries & Wages                   44,625.00          5,250.00                             49,875.00
230-5210-00    Salaries & Wages Overtime               0.00              0.00                                  0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Wages                           44,625.00          5,250.00              0.00         49,875.00
                                               ----------------  ----------------  ----------------  ----------------

DESIGN ENGINEERING FRINGE BENEFITS
230-5300-00    FICA Tax                            2,766.75            325.50                              3,092.25
230-5310-00    Medicare Tax                          647.02             76.17                                723.19
230-5320-00    Federal Unemployment Tax FUTA          56.00              0.00                                 56.00
230-5330-00    State Unemployment Tax NM           1,123.20              0.00                              1,123.20
230-5400-00    Workers Compensation Insurance        272.90             36.71                                309.61
230-5410-00    Medical Insurance                       0.00              0.00                                  0.00
230-5460-00    Disability Insurance                    0.00              0.00                                  0.00
230-5470-00    Life Insurance                        470.47             62.73                                533.20
230-5482-00    401K Employer Match To 3%               0.00              0.00                                  0.00
230-5483-00    401K Employer Contribute $1040          0.00              0.00                                  0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Fringes                          5,336.34            501.11              0.00          5,837.45
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Labor                           49,961.34          5,751.11              0.00         55,712.45
                                               ----------------  ----------------  ----------------  ----------------

DESIGN ENGINEERING TRAVEL
230-5600-00    Travel - Airfare                        0.00              0.00                                  0.00
230-5610-00    Travel - Hotel                          0.00              0.00                                  0.00
230-5620-00    Travel - Meals                          0.00              0.00                                  0.00
230-5630-00    Travel - Vehicle Rental                 0.00              0.00                                  0.00
230-5640-00    Travel - Vehicle Expense                0.00              0.00                                  0.00
230-5650-00    Travel - Other Expenses                 0.00              0.00                                  0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Travel                               0.00              0.00              0.00              0.00
                                               ----------------  ----------------  ----------------  ----------------

DESIGN ENGINEERING OTHER OVERHEAD
230-5700-00    Contract Wages                          0.00              0.00                                  0.00
230-5730-00    Consulting Fees                         0.00              0.00                                  0.00
230-6140-00    Telephone and Cellular                  0.00              0.00                                  0.00
230-6150-00    Testing & Analysis                      0.00              0.00                                  0.00
230-7000-00    Supplies - Production                   0.00              0.00                                  0.00
230-7050-00    Supplies - Office                       0.00              0.00                                  0.00
230-7060-00    Supplies - Computer                     0.00              0.00                                  0.00
230-7090-00    Supplies - Testing                      0.00              0.00                                  0.00
230-7130-00    Postage, Shipping & Overnite            0.00              0.00                                  0.00
230-7200-00    Cancellation Charges                    0.00              0.00                                  0.00
230-7210-00    MRB Reject - Rework                     0.00              0.00                                  0.00
230-7220-00    MRB Reject - Scrap                      0.00              0.00                                  0.00
230-7230-00    MRB Reject - Obsolete                   0.00              0.00                                  0.00
230-7240-00    MRB Reject - Return To Vendor           0.00              0.00                                  0.00
230-7250-00    MRB Reject - Scrap To Vendor            0.00              0.00                                  0.00
230-8010-00    Dues & Memberships                      0.00              0.00                                  0.00
230-8310-30    Project Overhead - Low Floor            0.00              0.00                                  0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Other O/H                            0.00              0.00              0.00              0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Total O/H                            0.00              0.00              0.00              0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineering Labor & O/H                     49,961.34          5,751.11              0.00         55,712.45
                                               ================  ================  ================  ================
DESIGN ENGINEERING PROJECT COST
230-8900-14    Engineer.Labor to WIP N.Jersey          0.00              0.00                                  0.00
230-8900-16    Engineer.Labor to WIP Beaumont          0.00              0.00                                  0.00
230-8910-12    Engineer.OH to Low Floor Proj.          0.00              0.00                                  0.00
230-9000-00    Labor & O/H to Work-In-Process          0.00              0.00                                  0.00
230-9002-00    Labor & O/H to Phys. Inventory          0.00              0.00                                  0.00
230-9003-00    Labor & O/H to BOM Analysis             0.00              0.00                                  0.00
                                               ----------------  ----------------  ----------------  ----------------
Design Engineer. Project Cost                           0.00              0.00              0.00              0.00
                                               ================  ================  ================  ================
```

```
    Account                              Beginning Period                                    Closing Period
    Number          Description               Balance            Debits           Credits         Balance
--------------  ------------------------------------  ----------------  ----------------  ----------------  ----------------
PRODUCT ENGINEERING SALARIES & WAGES
231-5100-00     Indirect Labor                              0.00              0.00                              0.00
231-5110-00     Indirect Labor Overtime                     0.00              0.00                              0.00
231-5200-00     Salaries & Wages                            0.00              0.00                              0.00
231-5210-00     Salaries & Wages Overtime                   0.00              0.00                              0.00
                                                    ----------------  ----------------                    ----------------
Product Engineering Salaries                                 0.00              0.00              0.00              0.00
                                                    ----------------  ----------------  ----------------  ----------------

PRODUCT ENGINEERING FRINGE BENEFITS
231-5300-00     FICA Tax                                    0.00              0.00                              0.00
231-5310-00     Medicare Tax                                0.00              0.00                              0.00
231-5320-00     Federal Unemployment Tax FUTA               0.00              0.00                              0.00
231-5330-00     State Unemployment Tax NM                   0.00              0.00                              0.00
231-5400-00     Workers Compensation Insurance              0.00              0.00                              0.00
231-5410-00     Medical Insurance                           0.00              0.00                              0.00
231-5460-00     Disability Insurance                        0.00              0.00                              0.00
231-5470-00     Life Insurance                              0.00              0.00                              0.00
231-5482-00     401K Employer Match To 3%                   0.00              0.00                              0.00
231-5483-00     401K Employer Contribute $1040              0.00              0.00                              0.00
                                                    ----------------  ----------------                    ----------------
Product Engineering Fr.Benefit                              0.00              0.00              0.00              0.00
                                                    ----------------  ----------------  ----------------  ----------------
Product Engineering Labor & FB                             0.00              0.00              0.00              0.00
                                                    ----------------  ----------------  ----------------  ----------------

PRODUCT ENGINEERING TRAVEL
231-5600-00     Travel - Airfare                            0.00              0.00                              0.00
231-5610-00     Travel - Hotel                              0.00              0.00                              0.00
231-5620-00     Travel - Meals                              0.00              0.00                              0.00
231-5630-00     Travel - Vehicle Rental                     0.00              0.00                              0.00
231-5640-00     Travel - Vehicle Expense                    0.00              0.00                              0.00
231-5650-00     Travel - Other Expense                      0.00              0.00                              0.00
                                                    ----------------  ----------------                    ----------------
Product Engineering Tot.Travel                              0.00              0.00              0.00              0.00
                                                    ----------------  ----------------  ----------------  ----------------

PRODUCT ENGINEERING OTHER OVERHEAD
231-5700-00     Contract Wages                              0.00              0.00                              0.00
231-5730-00     Consulting Fees                             0.00              0.00                              0.00
231-6140-00     Telephone and Cellular                      0.00              0.00                              0.00
231-7000-00     Supplies - Production                       0.00              0.00                              0.00
231-7050-00     Supplies - Office                           0.00              0.00                              0.00
231-7130-00     Postage, Shipping & Overnite                0.00              0.00                              0.00
231-7200-00     Cancellation Charges                        0.00              0.00                              0.00
231-7210-00     MRB Reject - Rework                         0.00              0.00                              0.00
231-7220-00     MRB Reject - Scrap                          0.00              0.00                              0.00
231-7230-00     MRB Reject - Obsolete                       0.00              0.00                              0.00
231-7240-00     MRB Reject - Return To Vendor               0.00              0.00                              0.00
231-7250-00     MRB Reject - Scrap To Vendor                0.00              0.00                              0.00
231-8010-00     Dues & Memberships                          0.00              0.00                              0.00
231-8310-30     Project Overhead - Low Floor                0.00              0.00                              0.00
                                                    ----------------  ----------------                    ----------------
Product Engineering Other O/H                               0.00              0.00              0.00              0.00
                                                    ----------------  ----------------  ----------------  ----------------
Product Engineering Total O/H                               0.00              0.00              0.00              0.00
                                                    ----------------  ----------------  ----------------  ----------------
Product Engineering Labor & OH                             0.00              0.00              0.00              0.00
                                                    ================  ================  ================  ================

PRODUCT ENGINEERING PROJECT COST
231-8900-14     Engineer.Labor to WIP N.Jersey              0.00              0.00                              0.00
231-8900-16     Engineer.Labor to WIP Beaumont              0.00              0.00                              0.00
231-9000-00     Labor & O/H to Work-In-Process              0.00              0.00                              0.00
231-9004-00     Labor & O/H to NJT Project COS              0.00              0.00                              0.00
                                                    ----------------  ----------------                    ----------------
Product Engineer. Project Cost                              0.00              0.00              0.00              0.00
                                                    ================  ================  ================  ================
```

```
     Account                                 Beginning Period                                              Closing Period
     Number            Description               Balance              Debits            Credits                Balance
-------------- ------------------------------ ---------------- ---------------- ---------------- ----------------
R&D ENGINEERING SALARIES & WAGES
232-5100-00    Indirect Labor                           0.00             0.00                                     0.00
232-5110-00    Indirect Labor Overtime                  0.00             0.00                                     0.00
232-5200-00    Salaries & Wages                         0.00             0.00                                     0.00
232-5210-00    Salaries & Wages Overtime                0.00             0.00                                     0.00
                                              ---------------- ----------------                   ----------------
R&D Engineering Salaries                               0.00             0.00             0.00                     0.00
                                              ---------------- ---------------- ---------------- ----------------

R&D ENGINEERING FRINGE BENEFITS
232-5300-00    FICA Tax                                 0.00             0.00                                     0.00
232-5310-00    Medicare Tax                             0.00             0.00                                     0.00
232-5320-00    Federal Unemployment Tax FUTA            0.00             0.00                                     0.00
232-5330-00    State Unemployment Tax NM                0.00             0.00                                     0.00
232-5400-00    Workers Compensation Insurance           0.00             0.00                                     0.00
232-5410-00    Medical Insurance                        0.00             0.00                                     0.00
232-5460-00    Disability Insurance                     0.00             0.00                                     0.00
232-5470-00    Life Insurance                           0.00             0.00                                     0.00
232-5482-00    401K Employer Match To 3%                0.00             0.00                                     0.00
232-5483-00    401K Employer Contribute $1040           0.00             0.00                                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Fringe Benefit                        0.00             0.00             0.00                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Labor & Fringe                        0.00             0.00             0.00                     0.00
                                              ---------------- ---------------- ---------------- ----------------

R&D ENGINEERING TRAVEL
232-5600-00    Travel – Airfare                         0.00             0.00                                     0.00
232-5610-00    Travel – Hotel                           0.00             0.00                                     0.00
232-5620-00    Travel – Meals                           0.00             0.00                                     0.00
232-5630-00    Travel – Vehicle Rental                  0.00             0.00                                     0.00
232-5640-00    Travel – Vehicle Expense                 0.00             0.00                                     0.00
232-5650-00    Travel – Other Expense                   0.00             0.00                                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Total Travel                          0.00             0.00             0.00                     0.00
                                              ---------------- ---------------- ---------------- ----------------

R&D ENGINEERING OTHER OVERHEAD
232-5700-00    Contract Wages                           0.00             0.00                                     0.00
232-5730-00    Consulting Fees                          0.00             0.00                                     0.00
232-6140-00    Telephone and Cellular                   0.00             0.00                                     0.00
232-7000-00    Supplies – Production                    0.00             0.00                                     0.00
232-7050-00    Supplies – Office                        0.00             0.00                                     0.00
232-7130-00    Postage, Shipping & Overnite             0.00             0.00                                     0.00
232-7200-00    Cancellation Charges                     0.00             0.00                                     0.00
232-7210-00    MRB Reject – Rework                      0.00             0.00                                     0.00
232-7220-00    MRB Reject – Scrap                       0.00             0.00                                     0.00
232-7230-00    MRB Reject – Obsolete                    0.00             0.00                                     0.00
232-7240-00    MRB Reject – Return To Vendor            0.00             0.00                                     0.00
232-7250-00    MRB Reject – Scrap To Vendor             0.00             0.00                                     0.00
232-8010-00    Dues & Memberships                       0.00             0.00                                     0.00
232-8300-20    Project Labor – High Floor               0.00             0.00                                     0.00
232-8310-20    Project Labor – Low Floor                0.00             0.00                                     0.00
232-8310-30    Project Overhead – Low Floor             0.00             0.00                                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Other O/H                             0.00             0.00             0.00                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Total O/H                             0.00             0.00             0.00                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Labor & O/H                           0.00             0.00             0.00                     0.00
                                              ================ ================ ================ ================

R&D ENGINEERING PROJECT COST
232-8900-14    Engineer.Labor to WIP N.Jersey           0.00             0.00                                     0.00
232-8900-16    Engineer.Labor to WIP Beaumont           0.00             0.00                                     0.00
232-9000-00    Labor & O/H to Work-In-Process           0.00             0.00                                     0.00
232-9002-00    Labor & O/H to Phys. Inventory           0.00             0.00                                     0.00
232-9004-00    Labor & O/H to NJT Project COS           0.00             0.00                                     0.00
                                              ---------------- ---------------- ---------------- ----------------
R&D Engineering Project Cost                          0.00             0.00             0.00                     0.00
                                              ================ ================ ================ ================
```

```
     Account                                    Beginning Period                                      Closing Period
     Number        Description                      Balance             Debits           Credits          Balance
--------------  ----------------------------------  ----------------  ----------------  ----------------  ----------------
QUALITY SALARIES & WAGES
240-5100-00    Indirect Labor – Quality                     0.00             0.00                             0.00
240-5200-00    Salaries & Wages                             0.00             0.00                             0.00
240-5210-00    Salaries & Wages Overtime                    0.00             0.00                             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Salaries & Wages                               0.00             0.00             0.00             0.00
                                                  ----------------  ----------------  ----------------  ----------------

QUALITY FRINGE BENEFITS
240-5300-00    FICA Tax                                     0.00             0.00                             0.00
240-5310-00    Medicare Tax                                 0.00             0.00                             0.00
240-5320-00    Federal Unemployment Tax FUTA                0.00             0.00                             0.00
240-5330-00    State Unemployment Tax NM                    0.00             0.00                             0.00
240-5400-00    Workers Compensation Insurance               0.00             0.00                             0.00
240-5410-00    Medical Insurance                            0.00             0.00                             0.00
240-5460-00    Disability Insurance                         0.00             0.00                             0.00
240-5470-00    Life Insurance                               0.00             0.00                             0.00
240-5482-00    401K Employer Match To 3%                    0.00             0.00                             0.00
240-5483-00    401K Employer Contribute $1040               0.00             0.00                             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Fringe Benefits                                0.00             0.00             0.00             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Labor & Fringe Benefit                               0.00             0.00             0.00             0.00
                                                  ----------------  ----------------  ----------------  ----------------

QUALITY TRAVEL
240-5600-00    Travel – Airfare                             0.00             0.00                             0.00
240-5610-00    Travel – Hotel                               0.00             0.00                             0.00
240-5620-00    Travel – Meals                               0.00             0.00                             0.00
240-5630-00    Travel – Vehicle Rental                      0.00             0.00                             0.00
240-5640-00    Travel – Vehicle Expense                     0.00             0.00                             0.00
240-5650-00    Travel – Other Expenses                      0.00             0.00                             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Travel                                         0.00             0.00             0.00             0.00
                                                  ----------------  ----------------  ----------------  ----------------

QUALITY OTHER OVERHEAD
240-5700-00    Contract Wages                               0.00             0.00                             0.00
240-5730-00    Consulting Fees                              0.00             0.00                             0.00
240-6140-00    Telephone and Cellular                       0.00             0.00                             0.00
240-7000-00    Supplies – Production                        0.00             0.00                             0.00
240-7130-00    Postage, Shipping & Overnite                 0.00             0.00                             0.00
240-7210-00    MRB Reject – Rework                          0.00             0.00                             0.00
240-7220-00    MRB Reject – Scrap                           0.00             0.00                             0.00
240-7230-00    MRB Reject – Obsolete                        0.00             0.00                             0.00
240-7240-00    MRB Reject – Return To Vendor                0.00             0.00                             0.00
240-7250-00    MRB Reject – Scrap To Vendor                 0.00             0.00                             0.00
240-8010-00    Dues & Memberships                           0.00             0.00                             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Other Overhead                                 0.00             0.00             0.00             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Overhead                                       0.00             0.00             0.00             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Labor & Overhead                               0.00             0.00             0.00             0.00
                                                  ================  ================  ================  ================

QUALITY PROJECT COST
240-9000-00    Labor & O/H to Work-In-Process               0.00             0.00                             0.00
240-9002-00    Labor & O/H to Phys. Inventory               0.00             0.00                             0.00
240-9004-00    Labor & O/H to NJT Project COS               0.00             0.00                             0.00
                                                  ----------------  ----------------  ----------------  ----------------
Quality Total Project Cost                                   0.00             0.00             0.00             0.00
                                                  ================  ================  ================  ================
```

```
    Account                                         Beginning Period                                         Closing Period
    Number              Description                      Balance            Debits             Credits            Balance
-------------- ------------------------------------- ----------------- ----------------- ----------------- -----------------
CUSTOMER SERVICE SALARIES & WAGES
250-5100-00    Indirect Labor – Customer Serv            35,961.63          4,230.78                             40,192.41
250-5200-00    Salaries & Wages                               0.00              0.00                                  0.00
250-5210-00    Salaries & Wages Overtime                      0.00              0.00                                  0.00
                                                      ----------------- ----------------- ----------------- -----------------
Customer Service Salary & Wage                            35,961.63          4,230.78              0.00         40,192.41
                                                      ----------------- ----------------- ----------------- -----------------

CUSTOMER SERVICE FRINGE BENEFITS
250-5300-00    FICA Tax                                   2,209.65            259.64                              2,469.29
250-5310-00    Medicare Tax                                 516.74             60.72                                577.46
250-5320-00    Federal Unemployment Tax FUTA                 55.99              0.00                                 55.99
250-5330-00    State Unemployment Tax NM                  1,123.19              0.00                              1,123.19
250-5400-00    Workers Compensation Insurance               217.64             29.37                                247.01
250-5410-00    Medical Insurance                          2,587.28            344.97                              2,932.25
250-5460-00    Disability Insurance                           0.00              0.00                                  0.00
250-5470-00    Life Insurance                               220.95             29.46                                250.41
250-5482-00    401K Employer Match To 3%                      0.00              0.00                                  0.00
250-5483-00    401K Employer Contribute $1040                 0.00              0.00                                  0.00
                                                      ----------------- ----------------- ----------------- -----------------
Customer Service Fring.Benefit                            6,931.44            724.16              0.00          7,655.60
                                                      ----------------- ----------------- ----------------- -----------------

Customer Service Wage & Fringe                           42,893.07          4,954.94              0.00         47,848.01
                                                      ----------------- ----------------- ----------------- -----------------

CUSTOMER SERVICE TRAVEL
250-5600-00    Travel – Airfare                               0.00              0.00                                  0.00
250-5610-00    Travel – Hotel                                 0.00              0.00                                  0.00
250-5620-00    Travel – Meals                                 0.00              0.00                                  0.00
250-5630-00    Travel – Vehicle Rental                        0.00              0.00                                  0.00
250-5640-00    Travel – Vehicle Expense                       0.00              0.00                                  0.00
250-5650-00    Travel – Other Expenses                        0.00              0.00                                  0.00
                                                      ----------------- ----------------- ----------------- -----------------
Customer Service Total Travel                                 0.00              0.00              0.00              0.00
                                                      ----------------- ----------------- ----------------- -----------------

CUSTOMER SERVICE OTHER OVERHEAD
250-5700-00    Contract Wages                                 0.00              0.00                                  0.00
250-6140-00    Telephone and Cellular                         0.00              0.00                                  0.00
250-7050-00    Supplies – Office                            163.28              0.00                                163.28
250-7130-00    Postage, Shipping & Overnite               3,768.38             60.38                              3,828.76
250-7300-00    Bus Rework Material                            0.00              0.00                                  0.00
250-8010-00    Dues & Memberships                             0.00              0.00                                  0.00
                                                      ----------------- ----------------- ----------------- -----------------
Customer Service Oth. Overhead                            3,931.66             60.38              0.00          3,992.04
                                                      ----------------- ----------------- ----------------- -----------------

Customer Service Tot. Overhead                           3,931.66             60.38              0.00          3,992.04
                                                      ----------------- ----------------- ----------------- -----------------

Customer Service Labor & O/H                            46,824.73          5,015.32              0.00         51,840.05
                                                      ================= ================= ================= =================

CUSTOMER SERVICE PROJECT COST
250-9000-00    Labor & O/H to Work-In-Process                 0.00              0.00                                  0.00
250-9004-00    Labor & O/H to NJT Project COS                 0.00              0.00                                  0.00
                                                      ----------------- ----------------- ----------------- -----------------
Customer Service Project Cost                                 0.00              0.00              0.00              0.00
                                                      ================= ================= ================= =================
```

```
      Account                                Beginning Period                                          Closing Period
      Number        Description                 Balance            Debits           Credits               Balance
-------------- -------------------------------- ---------------- ----------------- ----------------- -----------------
INFORMATION TECHNOLOGY SALARIES & WAGES
260-5100-00    Indirect Labor - Info Tech           0.00             0.00                                   0.00
260-5200-00    Salaries & Wages                     0.00             0.00                                   0.00
260-5210-00    Salaries & Wages Overtime            0.00             0.00                                   0.00
                                               ---------------- ----------------- ----------------- -----------------
Information Technology Wages                         0.00             0.00              0.00                 0.00
                                               ---------------- ----------------- ----------------- -----------------
INFORMATION TECHNOLOGY FRINGE BENEFITS
260-5300-00    FICA Tax                             0.00             0.00                                   0.00
260-5310-00    Medicare Tax                         0.00             0.00                                   0.00
260-5320-00    Federal Unemployment Tax FUTA        0.00             0.00                                   0.00
260-5330-00    State Unemployment Tax NM            0.00             0.00                                   0.00
260-5400-00    Workers Compensation Insurance       0.00             0.00                                   0.00
260-5410-00    Medical Insurance                    0.00             0.00                                   0.00
260-5460-00    Disability Insurance                 0.00             0.00                                   0.00
260-5470-00    Life Insurance                       0.00             0.00                                   0.00
260-5482-00    401K Employer Match To 3%            0.00             0.00                                   0.00
260-5483-00    401K Employer Contribute $1040       0.00             0.00                                   0.00
                                               ---------------- ----------------- ----------------- -----------------
Information Technology Fringes                       0.00             0.00              0.00                 0.00
                                               ---------------- ----------------- ----------------- -----------------
I.T. Labor & Fringe Benefits                        0.00             0.00              0.00                 0.00
                                               ---------------- ----------------- ----------------- -----------------
INFORMATION TECHNOLOGY TRAVEL
260-5600-00    Travel - Airfare                     0.00             0.00                                   0.00
260-5610-00    Travel - Hotel                       0.00             0.00                                   0.00
260-5620-00    Travel - Meals                       0.00             0.00                                   0.00
260-5630-00    Travel - Vehicle Rental              0.00             0.00                                   0.00
260-5640-00    Travel - Vehicle Expense             0.00             0.00                                   0.00
260-5650-00    Travel - Other Expenses              0.00             0.00                                   0.00
                                               ---------------- ----------------- ----------------- -----------------
Information Technology Travel                        0.00             0.00              0.00                 0.00
                                               ---------------- ----------------- ----------------- -----------------
INFORMATION TECHNOLOGY OTHER OVERHEAD
260-5700-00    Contract Wages                       0.00             0.00                                   0.00
260-5730-00    Consulting Fees                      0.00             0.00                                   0.00
260-6140-00    Telephone and Cellular           6,649.66           838.19                               7,487.85
260-6150-00    Communications                       0.00             0.00                                   0.00
260-6290-00    Maintenance - Software               0.00             0.00                                   0.00
260-6560-00    Depreciation Computer Equip     23,982.32         2,997.79                              26,980.11
260-6570-00    Amortization - Software         27,315.44         3,414.43                              30,729.87
260-7060-00    Supplies - Computer                  0.00             0.00                                   0.00
260-7130-00    Postage, Shipping & Overnite         0.00             0.00                                   0.00
260-8010-00    Dues & Memberships                 172.49             0.00                                 172.49
                                               ---------------- ----------------- ----------------- -----------------
I.T. Total Other Overhead                       58,119.91         7,250.41              0.00           65,370.32
                                               ---------------- ----------------- ----------------- -----------------
I.T. Total Overhead                             58,119.91         7,250.41              0.00           65,370.32
                                               ---------------- ----------------- ----------------- -----------------
I.T. Total Labor & Overhead                     58,119.91         7,250.41              0.00           65,370.32
                                               ================ ================= ================= =================
I.T. PROJECT COST
260-9000-00    Labor & O/H to Work-In-Process       0.00             0.00                                   0.00
260-9002-00    Labor & O/H to Phys. Inventory       0.00             0.00                                   0.00
260-9003-00    Labor & O/H to BOM Analysis          0.00             0.00                                   0.00
                                               ---------------- ----------------- ----------------- -----------------
I.T. Total Project Cost                              0.00             0.00              0.00                 0.00
                                               ================ ================= ================= =================
```

| Account Number | Description | Beginning Period Balance | Debits | Credits | Closing Period Balance |
|---|---|---|---|---|---|
| **HUMAN RESOURCES SALARIES & WAGES** | | | | | |
| 270-5100-00 | Indirect Labor – Human Res. | 0.00 | 0.00 | | 0.00 |
| 270-5200-00 | Salaries & Wages | 53,648.30 | 6,261.60 | | 59,909.90 |
| 270-5210-00 | Salaries & Wages Overtime | 0.00 | 0.00 | | 0.00 |
| Human Resources Salary & Wages | | 53,648.30 | 6,261.60 | 0.00 | 59,909.90 |
| **HUMAN RESOURCES FRINGE BENEFITS** | | | | | |
| 270-5300-00 | FICA Tax | 3,246.31 | 377.57 | | 3,623.88 |
| 270-5310-00 | Medicare Tax | 759.24 | 88.31 | | 847.55 |
| 270-5320-00 | Federal Unemployment Tax FUTA | 223.99 | 0.00 | | 223.99 |
| 270-5330-00 | State Unemployment Tax NM | 2,827.47 | 328.84 | | 3,156.31 |
| 270-5400-00 | Workers Compensation Insurance | 7,218.86 | 895.80 | | 8,114.66 |
| 270-5410-00 | Medical Insurance | 10,349.10 | 1,379.88 | | 11,728.98 |
| 270-5460-00 | Disability Insurance | 0.00 | 0.00 | | 0.00 |
| 270-5470-00 | Life Insurance | 650.93 | 86.79 | | 737.72 |
| 270-5482-00 | 401K Employer Match To 3% | 0.00 | 0.00 | | 0.00 |
| 270-5483-00 | 401K Employer Contribute $1040 | 0.00 | 0.00 | | 0.00 |
| Human Resources Fringe Benefit | | 25,275.90 | 3,157.19 | 0.00 | 28,433.09 |
| Human Resources Labor & Fringe | | 78,924.20 | 9,418.79 | 0.00 | 88,342.99 |
| **HUMAN RESOURCES EMPLOYEE COST** | | | | | |
| 270-5500-00 | Employee Recruitment | 0.00 | 0.00 | | 0.00 |
| 270-5510-00 | Employee Relocation | 0.00 | 0.00 | | 0.00 |
| 270-5520-00 | Employee Training | 0.00 | 0.00 | | 0.00 |
| 270-5525-00 | Training Reimbursement | 0.00 | 0.00 | | 0.00 |
| 270-5550-00 | Employee Drug Testing | 0.00 | 0.00 | | 0.00 |
| Human Resources Employee Cost | | 0.00 | 0.00 | 0.00 | 0.00 |
| **HUMAN RESOURCES TRAVEL** | | | | | |
| 270-5600-00 | Travel – Airfare | 0.00 | 0.00 | | 0.00 |
| 270-5610-00 | Travel – Hotel | 0.00 | 0.00 | | 0.00 |
| 270-5620-00 | Travel – Meals | 0.00 | 0.00 | | 0.00 |
| 270-5630-00 | Travel – Vehicle Rental | 0.00 | 0.00 | | 0.00 |
| 270-5640-00 | Travel – Vehicle Expense | 0.00 | 0.00 | | 0.00 |
| 270-5650-00 | Travel – Other Expenses | 0.00 | 0.00 | | 0.00 |
| Human Resources Total Travel | | 0.00 | 0.00 | 0.00 | 0.00 |
| **HUMAN RESOURCES OTHER OVERHEAD** | | | | | |
| 270-5700-00 | Contract Wages | 0.00 | 0.00 | | 0.00 |
| 270-5730-00 | Consulting Fees | 0.00 | 0.00 | | 0.00 |
| 270-6130-00 | Waste Disposal | 0.00 | 0.00 | | 0.00 |
| 270-6140-00 | Telephone and Cellular | 0.00 | 0.00 | | 0.00 |
| 270-6150-00 | Testing and Analysis | 0.00 | 0.00 | | 0.00 |
| 270-6410-00 | Business Licenses and Permits | 155.50 | 0.00 | | 155.50 |
| 270-7030-00 | Supplies – Safety | 0.00 | 0.00 | | 0.00 |
| 270-7130-00 | Postage, Shipping & Overnite | 0.00 | 0.00 | | 0.00 |
| 270-8010-00 | Dues & Memberships | 0.00 | 0.00 | | 0.00 |
| Human Resources Other Overhead | | 155.50 | 0.00 | 0.00 | 155.50 |
| Human Resources Total Overhead | | 155.50 | 0.00 | 0.00 | 155.50 |
| H.R. Total Labor & Overhead | | 79,079.70 | 9,418.79 | 0.00 | 88,498.49 |
| **HUMAN RESOURCES PROJECT COST** | | | | | |
| 270-9000-00 | Labor & O/H to Work-In-Process | 0.00 | 0.00 | | 0.00 |
| 270-9002-00 | Labor & O/H to Phys. Inventory | 0.00 | 0.00 | | 0.00 |
| 270-9004-00 | Labor & O/H to NJT Project COS | 0.00 | 0.00 | | 0.00 |
| Human Resources Project Cost | | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL COST OF SALES DEPT. L&OH | | 719,334.23 | 71,038.65 | 0.00 | 790,372.88 |
| 299-9000-00 | Overhead Standard to WIP | 0.00 | 0.00 | | 0.00 |
| 299-9001-00 | Overhead Variance to COS | 0.00 | 0.00 | | 0.00 |
| 299-9002-00 | Overhead to Physical Inventory | 0.00 | 0.00 | | 0.00 |
| 299-9003-00 | Overhead to BOM Analysis Proj. | 0.00 | 0.00 | | 0.00 |
| 299-9004-00 | Overhead to New Jersey Project | 0.00 | 0.00 | | 0.00 |
| TOTAL COST OF SALES DEPT. L&OH | | 719,334.23 | 71,038.65 | 0.00 | 790,372.88 |

```
     Account                                      Beginning Period                                 Closing Period
     Number          Description                     Balance            Debits          Credits        Balance
--------------  ------------------------------------  ----------------  ----------------  ----------------  ----------------
SALES & MARKETING SALARIES & WAGES
310-5100-00    Indirect Labor - Sales                     0.00              0.00                              0.00
310-5200-00    Salaries & Wages                           0.00              0.00                              0.00
310-5210-00    Salaries & Wages Overtime                  0.00              0.00                              0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Salary& Wage                             0.00              0.00              0.00            0.00
                                                      ----------------  ----------------  ----------------  ----------------
SALES & MARKETING FRINGE BENEFITS
310-5300-00    FICA Tax                                   0.00              0.00                              0.00
310-5310-00    Medicare Tax                               0.00              0.00                              0.00
310-5320-00    Federal Unemployment Tax FUTA              0.00              0.00                              0.00
310-5330-00    State Unemployment Tax NM                  0.00              0.00                              0.00
310-5400-00    Workers Compensation Insurance             0.00              0.00                              0.00
310-5410-00    Medical Insurance                          0.00              0.00                              0.00
310-5460-00    Disability Insurance                       0.00              0.00                              0.00
310-5470-00    Life Insurance                             0.00              0.00                              0.00
310-5482-00    401K Employer Match To 3%                  0.00              0.00                              0.00
310-5483-00    401K Employer Contribute $1040             0.00              0.00                              0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Fringe Ben.                              0.00              0.00              0.00            0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Wage& Fringe                             0.00              0.00              0.00            0.00
                                                      ----------------  ----------------  ----------------  ----------------
SALES & MARKETING TRAVEL
310-5600-00    Travel - Airfare                           0.00              0.00                              0.00
310-5610-00    Travel - Hotel                             0.00              0.00                              0.00
310-5620-00    Travel - Meals                             0.00              0.00                              0.00
310-5630-00    Travel - Vehicle Rental                    0.00              0.00                              0.00
310-5640-00    Travel - Vehicle Expense                   0.00              0.00                              0.00
310-5650-00    Travel - Other Expenses                    0.00              0.00                              0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Total Travel                             0.00              0.00              0.00            0.00
                                                      ----------------  ----------------  ----------------  ----------------
SALES & MARKETING OTHER OVERHEAD
310-5700-00    Contract Wages                             0.00              0.00                              0.00
310-6140-00    Telephone and Cellular                     0.00              0.00                              0.00
310-6320-00    Insurance - Vehicle                        0.00              0.00                              0.00
310-7060-00    Supplies - Computer                        0.00              0.00                              0.00
310-7130-00    Postage, Shipping & Overnite               0.00              0.00                              0.00
310-7210-00    MRB Reject - Rework                        0.00              0.00                              0.00
310-7220-00    MRB Reject - Scrap                         0.00              0.00                              0.00
310-7230-00    MRB Reject - Obsolete                      0.00              0.00                              0.00
310-7240-00    MRB Reject - Return To Vendor              0.00              0.00                              0.00
310-7250-00    MRB Reject - Scrap To Vendor               0.00              0.00                              0.00
310-8000-00    Business Development                       0.00              0.00                              0.00
310-8010-00    Dues & Memberships                         0.00              0.00                              0.00
310-8020-00    Advertising                                0.00              0.00                              0.00
310-8030-00    Marketing Materials                        0.00              0.00                              0.00
310-8040-00    Conventions                                0.00              0.00                              0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Oth.Overhead                             0.00              0.00              0.00            0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Tot.Overhead                             0.00              0.00              0.00            0.00
                                                      ----------------  ----------------  ----------------  ----------------
Sales & Marketing Labor & O/H                              0.00              0.00              0.00            0.00
                                                      ================  ================  ================  ================
```

```
     Account                                    Beginning Period                                              Closing Period
     Number            Description                  Balance              Debits              Credits              Balance
-------------- -------------------------------- ----------------    ----------------    ----------------    ----------------
CONTRACTS & COMPLIANCE SALARIES & WAGES
320-5200-00    Salaries & Wages                          0.00                0.00                                    0.00
320-5210-00    Salaries & Wages Overtime                 0.00                0.00                                    0.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts & Compliance Wages                              0.00                0.00                0.00                0.00
                                                ----------------    ----------------    ----------------    ----------------
CONTRACTS & COMPLIANCE FRINGE BENEFITS
320-5300-00    FICA Tax                                  0.00                0.00                                    0.00
320-5310-00    Medicare Tax                              0.00                0.00                                    0.00
320-5320-00    Federal Unemployment Tax FUTA             0.00                0.00                                    0.00
320-5330-00    State Unemployment Tax NM                 0.00                0.00                                    0.00
320-5400-00    Workers Compensation Insurance            0.00                0.00                                    0.00
320-5410-00    Medical Insurance                         0.00                0.00                                    0.00
320-5460-00    Disability Insurance                      0.00                0.00                                    0.00
320-5470-00    Life Insurance                            0.00                0.00                                    0.00
320-5482-00    401K Employer Match To 3%                 0.00                0.00                                    0.00
320-5483-00    401K Employer Contribute $1040            0.00                0.00                                    0.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts & Compliance Fringes                            0.00                0.00                0.00                0.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts & Compliance Wage&FB                            0.00                0.00                0.00                0.00
                                                ----------------    ----------------    ----------------    ----------------
CONTRACTS & COMPLIANCE TRAVEL
320-5600-00    Travel - Airfare                          0.00                0.00                                    0.00
320-5610-00    Travel - Hotel                            0.00                0.00                                    0.00
320-5620-00    Travel - Meals                            0.00                0.00                                    0.00
320-5630-00    Travel - Vehicle Rental                   0.00                0.00                                    0.00
320-5640-00    Travel - Vehicle Expense                  0.00                0.00                                    0.00
320-5650-00    Travel - Other Expenses                   0.00                0.00                                    0.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts & Compliance Travel                            0.00                0.00                0.00                0.00
                                                ----------------    ----------------    ----------------    ----------------
CONTRACTS & COMPLIANCE OTHER OVERHEAD
320-5700-00    Contract Wages                            0.00                0.00                                    0.00
320-6140-00    Telephone and Cellular                    0.00                0.00                                    0.00
320-6400-00    Taxes, Licenses, Permits                150.00                0.00                                  150.00
320-7130-00    Postage, Shipping & Overnite              0.00                0.00                                    0.00
320-8010-00    Dues & Memberships                        0.00                0.00                                    0.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts & Compliance Oth.O/H                          150.00                0.00                0.00              150.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts & Compliance Tot.O/H                          150.00                0.00                0.00              150.00
                                                ----------------    ----------------    ----------------    ----------------
Contracts/Compliance Labor&O/H                          150.00                0.00                0.00              150.00
                                                ================    ================    ================    ================

SALES & MARKETING 2 DEPT.# EXP                          150.00                0.00                0.00              150.00
                                                ================    ================    ================    ================
```

```
     Account                            Beginning Period                                  Closing Period
     Number         Description              Balance          Debits         Credits          Balance
--------------  -------------------------------------  ----------------  ----------------  ----------------  ----------------
FINANCE SALARIES & WAGES
410-5100-00     Indirect Labor - Finance                     0.00             0.00                               0.00
410-5200-00     Salaries & Wages                             0.00             0.00                               0.00
410-5210-00     Salaries & Wages Overtime                    0.00             0.00                               0.00
                                                      ----------------  ----------------  ----------------  ----------------
Finance Total Salaries & Wages                               0.00             0.00             0.00              0.00
                                                      ----------------  ----------------  ----------------  ----------------
FINANCE FRINGE BENEFITS
410-5300-00     FICA Tax                                     0.00             0.00                               0.00
410-5310-00     Medicare Tax                                 0.00             0.00                               0.00
410-5320-00     Federal Unemployment Tax FUTA                0.00             0.00                               0.00
410-5330-00     State Unemployment Tax NM                    0.00             0.00                               0.00
410-5400-00     Workers Compensation Insurance               0.00             0.00                               0.00
410-5410-00     Medical Insurance                            0.00             0.00                               0.00
410-5460-00     Disability Insurance                         0.00             0.00                               0.00
410-5470-00     Life Insurance                               0.00             0.00                               0.00
410-5482-00     401K Employer Match To 3%                    0.00             0.00                               0.00
410-5483-00     401K Employer Contribute $1040               0.00             0.00                               0.00
                                                      ----------------  ----------------  ----------------  ----------------
Finance Total Fringe Benefits                                0.00             0.00             0.00              0.00
                                                      ----------------  ----------------  ----------------  ----------------
Finance Labor & Fringe Benefit                               0.00             0.00             0.00              0.00
                                                      ----------------  ----------------  ----------------  ----------------
FINANCE TRAVEL
410-5600-00     Travel - Airfare                             0.00             0.00                               0.00
410-5610-00     Travel - Hotel                               0.00             0.00                               0.00
410-5620-00     Travel - Meals                               0.00             0.00                               0.00
410-5630-00     Travel - Vehicle Rental                      0.00             0.00                               0.00
410-5640-00     Travel - Vehicle Expense                     0.00             0.00                               0.00
410-5650-00     Travel - Other Expenses                      0.00             0.00                               0.00
                                                      ----------------  ----------------  ----------------  ----------------
Finance Total Travel                                         0.00             0.00             0.00              0.00
                                                      ----------------  ----------------  ----------------  ----------------
FINANCE OTHER OVERHEAD
410-5700-00     Contract Wages                               0.00             0.00                               0.00
410-5760-00     Tax and Audit Fees                           0.00             0.00                               0.00
410-5770-00     Professional Fees                            0.00             0.00                               0.00
410-5780-00     Payroll Services                         2,649.88           286.20                           2,936.08
410-6140-00     Telephone and Cellular                       0.00             0.00                               0.00
410-6310-00     Insurance - General Liability           26,265.77             0.00                          26,265.77
410-6565-00     Depr Exp Capital Lease Equip             2,279.76           284.97                           2,564.73
410-6590-00     Amortization - Start Up Costs           23,804.32         2,975.54                          26,779.86
410-7050-00     Supplies - Office                           41.50             0.00                              41.50
410-7130-00     Postage, Shipping & Overnite                 0.00             0.00                               0.00
410-8010-00     Dues & Memberships                           0.00             0.00                               0.00
410-8100-00     Bank Fees                                1,209.46           261.45                           1,470.91
410-8110-00     Finance Charges                              0.00             0.00                               0.00
410-8120-00     Penalties Non Deductable                     0.00             0.00                               0.00
                                                      ----------------  ----------------  ----------------  ----------------
Finance Total Other Overhead                            56,250.69         3,808.16             0.00         60,058.85
                                                      ----------------  ----------------  ----------------  ----------------
Finance Total Overhead                                  56,250.69         3,808.16             0.00         60,058.85
                                                      ----------------  ----------------  ----------------  ----------------
Finance Total Labor & Overhead                          56,250.69         3,808.16             0.00         60,058.85
                                                      ================  ================  ================  ================
```

```
    Account                                    Beginning Period                                        Closing Period
    Number              Description                Balance          Debits           Credits            Balance
-------------  --------------------------------  ----------------  ----------------  ----------------  ----------------
ADMINISTRATION SALARIES & WAGES
420-5100-00    Indirect Labor – Administratn             0.00              0.00                                  0.00
420-5180-00    Indirect Labor – Officers                 0.00              0.00                                  0.00
420-5200-00    Salaries & Wages                          0.00              0.00                                  0.00
420-5210-00    Salaries & Wages Overtime                 0.00              0.00                                  0.00
                                                 ----------------  ----------------  ----------------  ----------------
Administration Salaries & Wage                            0.00              0.00              0.00              0.00
                                                 ----------------  ----------------  ----------------  ----------------

ADMINISTRATION FRINGE BENEFITS
420-5300-00    FICA Tax                                  0.00              0.00                                  0.00
420-5310-00    Medicare Tax                              0.00              0.00                                  0.00
420-5320-00    Federal Unemployment Tax FUTA             0.00              0.00                                  0.00
420-5330-00    State Unemployment Tax NM                 0.00              0.00                                  0.00
420-5400-00    Workers Compensation Insurance            0.00              0.00                                  0.00
420-5410-00    Medical Insurance                         0.00              0.00                                  0.00
420-5460-00    Disability Insurance                      0.00              0.00                                  0.00
420-5470-00    Life Insurance                          798.08             99.76                                897.84
420-5482-00    401K Employer Match To 3%                 0.00              0.00                                  0.00
420-5483-00    401K Employer Contribute $1040            0.00              0.00                                  0.00
                                                 ----------------  ----------------  ----------------  ----------------
Administration Fringe Benefits                          798.08             99.76              0.00            897.84
                                                 ----------------  ----------------  ----------------  ----------------
Administration Labor & Fringes                          798.08             99.76              0.00            897.84
                                                 ----------------  ----------------  ----------------  ----------------

ADMINISTRATION EMPLOYEE COST
420-5530-00    Emp Relations & Motivation                0.00              0.00                                  0.00
420-5540-00    Emp Recognition & Rewards                 0.00              0.00                                  0.00
                                                 ----------------  ----------------  ----------------  ----------------
Administration Employee Cost                              0.00              0.00              0.00              0.00
                                                 ----------------  ----------------  ----------------  ----------------

ADMINISTRATION TRAVEL
420-5600-00    Travel – Airfare                          0.00              0.00                                  0.00
420-5610-00    Travel – Hotel                            0.00              0.00                                  0.00
420-5620-00    Travel – Meals                            0.00              0.00                                  0.00
420-5630-00    Travel – Vehicle Rental                   0.00              0.00                                  0.00
420-5640-00    Travel – Vehicle Expense                  0.00              0.00                                  0.00
420-5650-00    Travel – Other Expenses                   0.00              0.00                                  0.00
                                                 ----------------  ----------------  ----------------  ----------------
Administration Total Travel                               0.00              0.00              0.00              0.00
                                                 ----------------  ----------------  ----------------  ----------------

ADMINISTRATION OTHER OVERHEAD
420-5700-00    Contract Wages                            0.00              0.00                                  0.00
420-5730-00    Consulting Fees                           0.00              0.00                                  0.00
420-5750-00    Legal Fees                           10,107.67              0.00                             10,107.67
420-5770-00    Professional Fees                       278.00              0.00                                278.00
420-5780-00    Bankruptcy Court Fees                 5,850.00              0.00                              5,850.00
420-5780-10    Unsecured Creditor Committee              0.00              0.00                                  0.00
420-6000-00    Rent Expense                              0.00              0.00                                  0.00
420-6001-00    Living Expense                            0.00              0.00                                  0.00
420-6140-00    Telephone and Cellular                    0.00              0.00                                  0.00
420-6320-00    Insurance – Direct/Officers          11,055.00              0.00                             11,055.00
420-6320-000   Insurance – Private Business              0.00              0.00                                  0.00
420-7050-00    Supplies – Office                       180.96              0.00                                180.96
420-7080-00    Supplies – Drinking Water                 0.00              0.00                                  0.00
420-7130-00    Postage, Shipping & Overnite             52.80              0.00                                 52.80
420-8010-00    Dues & Memberships                        0.00              0.00                                  0.00
                                                 ----------------  ----------------  ----------------  ----------------
Administration Other Overhead                        27,524.43              0.00              0.00          27,524.43
                                                 ----------------  ----------------  ----------------  ----------------
Administration Total Overhead                        27,524.43              0.00              0.00          27,524.43
                                                 ----------------  ----------------  ----------------  ----------------
Administration Labor& Overhead                       28,322.51             99.76              0.00          28,422.27
                                                 ================  ================  ================  ================

GENERAL & ADMIN. 2 DEPT.# EXP.                       84,573.20          3,907.92              0.00          88,481.12
                                                 ----------------  ----------------  ----------------  ----------------
OPERATING INCOME                                    945,646.76         94,458.47        (11,023.04)      1,029,082.19
                                                 ----------------  ----------------  ----------------  ----------------

INTEREST EXPENSE (& INCOME)
000-8512-00    Interest Income                           0.00              0.00                                  0.00
000-9800-00    Interest Income                           0.00              0.00                                  0.00
000-9810-00    Interest Expense                    146,332.87         17,050.26                            163,383.13
                                                 ----------------  ----------------  ----------------  ----------------
Total Interest Expense (Inc.)                       146,332.87         17,050.26              0.00         163,383.13
                                                 ----------------  ----------------  ----------------  ----------------
NET (INCOME) LOSS                                 1,091,979.63        111,508.73        (11,023.04)      1,192,465.32
                                                 ================  ================  ================  ================
```